# Exhibit B

**Lobster House Time Violations Sample**
(From Defense Production Labeled D1- D10465)

| Employee No. | Production Range for Payroll Detail and Time Logs | Pay date | Pay period for pay date | Pay Period Hours Paid | Pay Period Hours Worked | Specific Production Cites | Paystub Production Cites | Tipped Employee? |
|---|---|---|---|---|---|---|---|---|
| 1 | D65- D94 | 07/20/2018 | 7/9/18- 7/15/18 | 40 | 42.25 | D68; D83 | D3023 | No |
| 1 | D65- D94 | 04/05/2019 | 3/25/19- 3/31/19 | 40 | 44.25 | D73; D87 | No paystub was produced for this employee for this period. | No |
| 1 | D65- D94 | 02/21/2020 | 2/10/20 – 2/16/20 | 40 | 40.32 | D78; D91-2 | No paystub was produced for this employee for this period. | No |
| 5 | D186- D215 | 07/06/2018 | 6/25/18- 7/1/18 | 40 | 43 | D189; D204 | D1738 | Yes |
| 5 | D186- D215 | 03/15/2019 | 3/4/19- 3/10/19 | 40 | 42.25 | D193; D208 | D7550 | Yes |
| 5 | D186- D215 | 01/17/2020 | 1/6/20- 1/12/20 | 40 | 41.75 | D199; D212 | D9398 | Yes |
| 10 | D289- D295 | 11/23/2018 | 11/12/18 – 11/18/18 | 12 | 13 | D289; D293 | No paystub was produced for this employee for this period. | No |
| 10 | D289- D295 | 04/05/2019 | 3/25/19- 3/31/19 | 40 | 42.5 | D291; D294 | No paystub was produced for this employee for this period. | No |
| 10 | Ceased employment May 2019, so no 2020 data (see D292). | | | | | | | |
| 15 | Began employment in June 2019 so no 2018 data (see D346). | | | | | | | |
| 15 | D342- D348 | 10/04/2019 | 9/23/19- 9/29/19 | 40 | 43 | D343; D347 | D8773 | Yes |
| 15 | D342- D348 | 08/07/2020 | 7/27/20- 8/2/20 | 40 | 42.43 | D344; D347 | D10205 | Yes |
| 20[1] | D379- D397 | 11/30/2018 | 11/19/18- 11/25/18 | 35 | 37.75 | D384; D393 | No paystub was produced for this employee for this period. | Yes |
| 20 | D379- D397 | 10/18/2019 | 10/7/19- 10/13/19 | 25 | 27.25 | D390; D397 | D8859 | Yes |

---

[1] Note that 6/11/18-11/15/18 time was not provided for employee 20 despite paychecks during this period

| 20 | D379-D397 | 01/03/2020 | 12/23/19-12/29/19 | 31.3 | 33.75 | D392; D397 | D10442 | Yes |
| 25 | Records provided exclude employee time records from 2018 work (See D467). | | | | | | | |
| 25 | Employee did not work in 2019 according to records provided (apparent employment hiatus). | | | | | | | |
| 25 | D464-D467 | 03/13/2020 | 3/2/20-3/8/20 | 23.3 | 24.96 | D465; D467 | D9705 | Yes |
| 30 | D537-D563 | 06/29/2018 | 6/18/18-6/24/18 | 30 | 32.75 | D540; D554 | D3132 | No |
| 30 | D537-D563 | 04/05/2019 | 3/25/19-3/31/19 | 30 | 32 | D545; D557 | D7635 | No |
| 30 | D537-D563 | 01/17/2020 | 1/6/20-1/12/20 | 30 | 31.75 | D550; D561 | D9375 | No |
| 35 | Employed in 2019 only per records. | | | | | | | |
| 35 | D631-D636 | 07/26/2019 | 7/15/19-7/21/19 | 28 | 30.25 | D631; D635 | D8340 | Yes |
| 35 | Employed in 2019 only per records. | | | | | | | |
| 40 | D738-D762 | 08/03/2018 | 7/23/18-7/29/18 | 40 | 43 | D741; D754 | D4457 | Yes |
| 40 | D738-D762 | 02/15/2019 | 2/4/19-2/10/19 | 26.3 | 29.25 | D745; D756 | D7413 | Yes |
| 40 | D738-D762 | 08/21/2020 | 8/10/20-8/16/20 | 40 | 42.5 | D752; D761-2 | D10303 | Yes |
| 45 | Employed in 2019 only per records. | | | | | | | |
| 45 | D843-D845 | 07/26/2019 | 7/15/19-7/21/19 | 10 | 11 | D843; D845 | D8326 | Yes |
| 45 | Employed in 2019 only per records. | | | | | | | |
| 50 | D893-D918 | 07/13/2018 | 7/2/18-7/8/18 | 17 | 18 | D896; D910 | D5159 | Yes |
| 50 | D893-D918 | 04/05/2019 | 3/25/19-3/31/19 | 40 | 45.25 | D900; D913 | D7664 | Yes |
| 50 | D893-D918 | 03/13/2020 | 3/2/20-3/8/20 | 21 | 22.68 | D907; D917 | D9710 | Yes |
| 55 | D992-D1015 | 08/24/2018 | 8/13/18-8/19/18 | 20 | 22.75 | D995; D1008 | D6292 | No |
| 55 | D992-D1015 | 10/18/2019 | 10/7/19-10/13/19 | 20 | 22.25 | D1002; D1012 | D8853 | No |

| 55 | D992-D1015 | 08/21/2020 | 8/10/20-8/16/20 | 20 | 21.25 | D1007; D1015 | D10279 | No |
|---|---|---|---|---|---|---|---|---|
| 60 | D1103-D1128 | 07/20/2018 | 7/9/18-7/15/18 | 35 | 37.5 | D1106; D1119 | D6852 | Yes |
| 60 | D1103-D1128 | 03/15/2019 | 3/4/19-3/10/19 | 30 | 33.25 | D1110; D1122 | No paystub was produced for this employee for this period. | Yes |
| 60 | D1103-D1128 | 03/20/2020 | 3/9/20-3/15/20 | 18.3 | 19.8 | D1117; D1127 | D9741 | Yes |
| 64 | D1157-D1186 | 08/24/2018 | 8/13/18-8/19/18 | 40 | 42.25 | D1161; D1175-6 | D7114 | Yes |
| 64 | D1157-D1186 | 06/14/2019 | 6/3/19-6/9/19 | 40 | 42.75 | D1166; D1180 | D8069 | Yes |
| 64 | D1157-D1186 | 02/07/2020 | 1/27/20-2/2/20 | 40 | 41.8 | D1170; D1183 | D9516 | Yes |
| Pagan | D1- D13 | 04/12/2019 | 4/1/19-4/7/19 | 37 | 39.5 | D1; D10 | D16 | Yes |
| Pagan | D1- D13 | 04/19/2019 | 4/8/19-4/14/19 | 22.3 | 24 | D1; D10 | D17 | Yes |
| Pagan | D1- D13 | 05/03/2019 | 4/22/19-4/28/19 | 24 | 25.25 | D1; D10 | D19 | Yes |
| Pagan | D1- D13 | 01/31/2020 | 1/20/20-1/26/20 | 15 | 17 | D8; D13 | D57 | Yes |

# Employee "1"

**CI Lobster House**
691 Bridge Street
Bronx, NY 10464

**Pay
to the
Order of**

07/20/2018      $       419.10

***Four Hundred Nineteen & 10/100 Dollars**                                    **Dollars**

**Memo:**

_____
**Authorized Signature - Check void after 90 days.**

CI Lobster House
691 Bridge Street
Bronx, NY 10464

Dept No: 200        07/09/2018-07/15/2018
Status: M 0         **Ck# 33201**

| Earnings | Proj | Hours | Rate | Amount | YTD | Deductions | Amount | YTD |
|----------|------|-------|------|--------|-----|------------|--------|-----|
| REGULAR | | 40.00 | 13.00 | 520.00 | 14,878.50 | FWT | 30.00 | 881.00 |
| | | | | | | LOCNYCRES | 12.43 | 348.34 |
| | | | | | | MEDI | 7.54 | 215.73 |
| | | | | | | SDINY | 0.60 | 17.40 |
| | | | | | | SSEC | 32.24 | 922.47 |
| | | | | | | SWTNY | 17.43 | 494.47 |
| | | | | | | Subtotal | 100.24 | 2,879.41 |
| | | | | | | PFL | 0.66 | 18.21 |
| | | | Gross Earnings | 520.00 | 14,878.50 | Total Deduct | 100.90 | 2,897.62 |
| | | | Taxable Earnings | 520.00 | 14,878.50 | Net Earnings | 419.10 | |

Payroll Plus Services

**D3023**

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (00011441) | | | SSN: ***8595 | | | Dept: 00000200 - 200 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 06/22/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 30.00 | PFL | 0.66 | $0.00 | 419.10 | FICA | 32.24 |
| | | | 40:00 | $520.00 | FICA | 32.24 | SDINY | 0.60 | $0.00 | 32953 | Medicare | 7.54 |
| | | | | | Medicare | 7.54 | | $1.26 | $0.00 | | MCTMT Tax | 1.77 |
| | | | | | NY State | 17.43 | | | | | | $41.55 |
| | | | | | NYC Marry | 12.43 | | | | | | |
| | | | | | | $99.64 | | | | | | |
| **Pay Date: 06/29/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 30.00 | PFL | 0.66 | $0.00 | 419.10 | FICA | 32.24 |
| | | | 40:00 | $520.00 | FICA | 32.24 | SDINY | 0.60 | $0.00 | 33015 | Medicare | 7.54 |
| | | | | | Medicare | 7.54 | | $1.26 | $0.00 | | MCTMT Tax | 1.77 |
| | | | | | NY State | 17.43 | | | | | | $41.55 |
| | | | | | NYC Marry | 12.43 | | | | | | |
| | | | | | | $99.64 | | | | | | |
| **Pay Date: 07/06/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 30.00 | PFL | 0.66 | $0.00 | 419.10 | FICA | 32.24 |
| | | | 40:00 | $520.00 | FICA | 32.24 | SDINY | 0.60 | $0.00 | 33077 | Medicare | 7.54 |
| | | | | | Medicare | 7.54 | | $1.26 | $0.00 | | MCTMT Tax | 1.77 |
| | | | | | NY State | 17.43 | | | | | | $41.55 |
| | | | | | NYC Marry | 12.43 | | | | | | |
| | | | | | | $99.64 | | | | | | |
| **Pay Date: 07/13/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 30.00 | PFL | 0.66 | $0.00 | 419.10 | FICA | 32.24 |
| | | | 40:00 | $520.00 | FICA | 32.24 | SDINY | 0.60 | $0.00 | 33138 | Medicare | 7.54 |
| | | | | | Medicare | 7.54 | | $1.26 | $0.00 | | MCTMT Tax | 1.77 |
| | | | | | NY State | 17.43 | | | | | | $41.55 |
| | | | | | NYC Marry | 12.43 | | | | | | |
| | | | | | | $99.64 | | | | | | |
| **Pay Date: 07/20/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 30.00 | PFL | 0.66 | $0.00 | 419.10 | FICA | 32.24 |
| | | | 40:00 | $520.00 | FICA | 32.24 | SDINY | 0.60 | $0.00 | 33201 | Medicare | 7.54 |
| | | | | | Medicare | 7.54 | | $1.26 | $0.00 | | MCTMT Tax | 1.77 |
| | | | | | NY State | 17.43 | | | | | | $41.55 |
| | | | | | NYC Marry | 12.43 | | | | | | |
| | | | | | | $99.64 | | | | | | |
| **Pay Date: 07/27/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 30.00 | PFL | 0.66 | $0.00 | 419.10 | FICA | 32.24 |
| | | | 40:00 | $520.00 | FICA | 32.24 | SDINY | 0.60 | $0.00 | 33262 | Medicare | 7.54 |
| | | | | | Medicare | 7.54 | | $1.26 | $0.00 | | MCTMT Tax | 1.77 |
| | | | | | NY State | 17.43 | | | | | | $41.55 |
| | | | | | NYC Marry | 12.43 | | | | | | |
| | | | | | | $99.64 | | | | | | |
| **Pay Date: 08/03/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 30.00 | PFL | 0.66 | $0.00 | 419.10 | FICA | 32.24 |
| | | | 40:00 | $520.00 | FICA | 32.24 | SDINY | 0.60 | $0.00 | 33322 | Medicare | 7.54 |
| | | | | | Medicare | 7.54 | | $1.26 | $0.00 | | MCTMT Tax | 1.77 |
| | | | | | NY State | 17.43 | | | | | | $41.55 |
| | | | | | NYC Marry | 12.43 | | | | | | |
| | | | | | | $99.64 | | | | | | |
| **Pay Date: 08/10/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 30.00 | PFL | 0.66 | $0.00 | 419.10 | FICA | 32.24 |
| | | | 40:00 | $520.00 | FICA | 32.24 | SDINY | 0.60 | $0.00 | 33377 | Medicare | 7.54 |
| | | | | | Medicare | 7.54 | | $1.26 | $0.00 | | MCTMT Tax | 1.77 |
| | | | | | NY State | 17.43 | | | | | | $41.55 |
| | | | | | NYC Marry | 12.43 | | | | | | |
| | | | | | | $99.64 | | | | | | |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/08/2021 2 59 03 pm
PayrollDetailReport.rpt

**D68**

Report For█████████████
Csv Output frm 06/11/18 To:09/20/20

Name,Date In,Time In,Time Out,Date Out,Work Hrs

6/11/2018,03:42 PM,12:09 AM,6/11/2018,8.50
6/14/2018,10:50 AM,06:04 PM,6/14/2018,7.25
6/15/2018,08:45 AM,05:02 PM,6/15/2018,8.25
6/16/2018,03:42 PM,12:07 AM,6/17/2018,8.50
6/17/2018,2:48 PM,12:09 AM,6/18/2018,9.25
6/18/2018,11:54 AM,09:00 PM,6/18/2018,9.00
6/21/2018,11:54 AM,08:27 PM,6/21/2018,8.50
6/22/2018,11:54 AM,09:06 PM,6/22/2018,9.25
6/23/2018,11:57 AM,09:00 PM,6/23/2018,9.00
6/24/2018,12:47 PM,08:14 PM,6/24/2018,7.50
6/25/2018,03:36 PM,07:00 PM,6/25/2018,8.25
6/26/2018,10:57 AM,07:01 PM,6/26/2018,8.00
6/28/2018,10:50 AM,07:00 PM,6/28/2018,8.25
6/30/2018,03:36 PM,12:02 AM,7/1/2018,8.50
7/1/2018,11:49 AM,08:00 PM,7/1/2018,8.25
7/2/2018,03:55 PM,08:12 PM,7/2/2018,8.50
7/5/2018,09:52 AM,06:05 PM,7/5/2018,8.25
7/6/2018,11:51 AM,08:12 PM,7/6/2018,8.25
7/7/2018,03:55 PM,12:27 AM,7/8/2018,8.50
7/8/2018,03:54 PM,01:01 AM,7/9/2018,9.25
7/9/2018,10:50 AM,06:39 PM,7/9/2018,8.25
7/10/2018,02:59 PM,12:02 AM,7/11/2018,9.00
7/13/2018,10:50 AM,07:02 PM,7/13/2018,8.25
7/14/2018,02:48 PM,12:11 AM,7/15/2018,9.50
7/15/2018,10:49 AM,06:02 PM,7/15/2018,7.25
7/16/2018,02:00 PM,10:07 PM,7/16/2018,8.25
7/19/2018,11:52 AM,06:00 PM,7/19/2018,6.25
7/20/2018,09:50 AM,07:00 PM,7/20/2018,9.25
7/21/2018,01:55 PM,10:07 PM,7/21/2018,8.25
7/22/2018,11:53 AM,09:19 PM,7/22/2018,9.50
7/23/2018,05:49 PM,12:11 AM,7/23/2018,6.50
7/24/2018,09:50 AM,05:03 PM,7/24/2018,7.25
7/26/2018,10:56 AM,06:02 PM,7/26/2018,7.00
7/27/2018,12:55 PM,07:00 PM,7/27/2018,6.00
7/28/2018,04:55 PM,12:11 AM,7/29/2018,7.25
7/29/2018,05:49 PM,12:17 AM,7/30/2018,6.50
7/31/2018,09:53 AM,06:00 PM,7/31/2018,8.25
8/2/2018,11:58 AM,08:27 PM,8/2/2018,8.50
8/3/2018,11:51 AM,08:18 PM,8/3/2018,8.50
8/4/2018,03:44 PM,12:07 AM,8/5/2018,8.50
8/5/2018,11:52 AM,07:01 PM,8/5/2018,7.25
8/6/2018,11:11 AM,07:14 PM,8/6/2018,7.75
8/7/2018,11:11 AM,07:00 PM,8/7/2018,7.75
8/9/2018,11:04 AM,06:59 PM,8/9/2018,8.00
8/10/2018,11:12 AM,06:02 PM,8/10/2018,6.75

**D83**

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| Hours and Wages | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |

**(00011441)** — SSN: ***0395 — Dept: 00000200 - 200 — Loc: 00000001 - Main — Div: 00000001 - Main

**Pay Date: 03/29/2019 (System)**

| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.31 | PFL | 0.92 | $0.00 | 477.40 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0035176 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $1.52 | $0.00 | | FUTA | 3.60 |
| | | | | | NY State | 22.25 | | | | | NY SUTA | 9.60 |
| | | | | | NYC Marry | 15.62 | | | | | MCTMT Tax | 2.04 |
| | | | | | | $121.08 | | | | | | $61.14 |

**Pay Date: 04/05/2019 (System)**

| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.31 | PFL | 0.92 | $0.00 | 477.40 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0035228 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $1.52 | $0.00 | | FUTA | 0.50 |
| | | | | | NY State | 22.25 | | | | | NY SUTA | 9.60 |
| | | | | | NYC Marry | 15.62 | | | | | MCTMT Tax | 2.04 |
| | | | | | | $121.08 | | | | | | $58.04 |

**Pay Date: 04/12/2019 (System)**

| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.31 | PFL | 0.92 | $0.00 | 477.40 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0035283 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $1.52 | $0.00 | | NY SUTA | 9.60 |
| | | | | | NY State | 22.25 | | | | | MCTMT Tax | 2.04 |
| | | | | | NYC Marry | 15.62 | | | | | | $57.54 |
| | | | | | | $121.08 | | | | | | |

**Pay Date: 04/19/2019 (System)**

| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.31 | PFL | 0.92 | $0.00 | 477.40 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0035341 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $1.52 | $0.00 | | NY SUTA | 9.60 |
| | | | | | NY State | 22.25 | | | | | MCTMT Tax | 2.04 |
| | | | | | NYC Marry | 15.62 | | | | | | $57.54 |
| | | | | | | $121.08 | | | | | | |

**Pay Date: 04/26/2019 (System)**

| Regular Hours | $15.00 | | 37:30 | 562.50 | Federal | 33.56 | PFL | 0.86 | $0.00 | 450.40 | FICA | 34.88 |
| | | | 37:30 | $562.50 | FICA | 34.88 | SDINY | 0.60 | $0.00 | 0035402 | Medicare | 8.16 |
| | | | | | Medicare | 8.16 | | $1.46 | $0.00 | | NY SUTA | 9.00 |
| | | | | | NY State | 19.93 | | | | | MCTMT Tax | 1.91 |
| | | | | | NYC Marry | 14.11 | | | | | | $53.95 |
| | | | | | | $110.64 | | | | | | |

**Pay Date: 05/03/2019 (System)**

| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.31 | PFL | 0.92 | $0.00 | 477.40 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0035464 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $1.52 | $0.00 | | NY SUTA | 9.60 |
| | | | | | NY State | 22.25 | | | | | MCTMT Tax | 2.04 |
| | | | | | NYC Marry | 15.62 | | | | | | $57.54 |
| | | | | | | $121.08 | | | | | | |

**Pay Date: 05/10/2019 (System)**

| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.31 | PFL | 0.92 | $0.00 | 477.40 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0035525 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $1.52 | $0.00 | | NY SUTA | 9.60 |
| | | | | | NY State | 22.25 | | | | | MCTMT Tax | 2.04 |
| | | | | | NYC Marry | 15.62 | | | | | | $57.54 |
| | | | | | | $121.08 | | | | | | |

**Pay Date: 05/17/2019 (System)**

| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.31 | PFL | 0.92 | $0.00 | 477.40 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0035583 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $1.52 | $0.00 | | NY SUTA | 9.60 |
| | | | | | NY State | 22.25 | | | | | MCTMT Tax | 2.04 |
| | | | | | NYC Marry | 15.62 | | | | | | $57.54 |
| | | | | | | $121.08 | | | | | | |

Company  CI Lobster Corp (20180057)
Year  2021
Printed  10/08/2021  2 59 03 pm
PayrollDetailReport.rpt

**D73**

```
3/10/2019,11:47 AM,06:14 PM,3/10/2019,6.50
3/11/2019,11:58 AM,09:06 PM,3/11/2019,9.25
3/12/2019,11:57 AM,06:05 PM,3/12/2019,6.25
3/14/2019,11:50 AM,08:00 PM,3/14/2019,8.25
3/15/2019,12:01 PM,09:59 PM,3/15/2019,10
3/16/2019,11:56 AM,01:33 AM,3/17/2019,1.75
3/17/2019,12:01 PM,09:25 PM,3/17/2019,9.5
3/18/2019,12:00 PM,07:09 PM,3/18/2019,7.25
3/21/2019,11:50 AM,07:09 PM,3/21/2019,7.25
3/22/2019,02:22 PM,10:00 PM,3/22/2019,7.75
3/23/2019,02:33 PM,12:04 AM,3/24/2019,9.50
3/24/2019,11:47 AM,08:35 PM,3/24/2019,8.75
3/25/2019,04:33 PM,10:20 PM,3/26/2019,7.25
3/26/2019,03:03 PM,10:20 PM,3/26/2019,7.25
3/28/2019,11:48 AM,04:54 PM,3/28/2019,5
3/29/2019,12:00 PM,07:58 PM,3/29/2019,8
3/30/2019,03:52 PM,12:11 AM,3/31/2019,8.25
3/31/2019,11:58 AM,08:02 PM,3/31/2019,8.00
4/1/2019,11:44 AM,12:19 AM,4/1/2019,8.25
4/2/2019,11:58 AM,07:00 PM,4/2/2019,7.00
4/4/2019,11:49 AM,06:00 PM,4/4/2019,6.25
4/5/2019,11:49 AM,08:07 PM,4/5/2019,8.25
4/6/2019,04:00 PM,12:19 AM,4/7/2019,8.25
4/7/2019,12:00 PM,06:11 PM,4/7/2019,6.25
4/8/2019,11:50 AM,05:00 PM,4/9/2019,5.25
4/9/2019,11:59 AM,04:50 PM,4/9/2019,4.75
4/11/2019,11:50 AM,05:00 PM,4/11/2019,5.25
4/12/2019,11:49 AM,08:00 PM,4/12/2019,8.25
4/14/2019,11:56 AM,08:06 PM,4/14/2019,8.25
4/15/2019,11:54 AM,07:00 PM,4/16/2019,7.00
4/16/2019,11:50 AM,08:00 PM,4/16/2019,8.25
4/18/2019,11:52 AM,05:58 PM,4/18/2019,6
4/19/2019,11:54 AM,07:00 PM,4/19/2019,7.00
4/20/2019,11:44 AM,09:00 PM,4/20/2019,9.25
4/21/2019,11:37 AM,02:56 PM,4/21/2019,3.25
4/22/2019,12:00 PM,08:35 PM,4/23/2019,9.00
4/25/2019,11:53 AM,07:59 PM,4/25/2019,8.00
4/26/2019,11:49 AM,05:57 PM,4/26/2019,6.25
4/27/2019,11:35 AM,08:35 PM,4/27/2019,9.00
4/28/2019,11:57 AM,08:05 PM,4/28/2019,8.25
4/29/2019,11:50 AM,07:03 PM,4/29/2019,7.25
4/30/2019,11:52 AM,07:03 PM,4/30/2019,7.25
5/2/2019,11:49 AM,05:54 PM,5/2/2019,6
5/3/2019,11:58 AM,05:59 PM,5/3/2019,6
5/4/2019,11:53 AM,07:02 PM,5/4/2019,7.25
5/5/2019,11:53 AM,08:00 PM,5/5/2019,8.25
5/6/2019,11:58 AM,09:40 PM,5/6/2019,9.75
5/7/2019,11:53 AM,05:01 PM,5/7/2019,5.25
5/10/2019,11:57 AM,07:59 PM,5/10/2019,8
5/11/2019,03:48 PM,12:09 AM,5/12/2019,8.25
```

**D87**

# Payroll Detail

**Payroll Plus Services**
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| | | Hours and Wages | | | Taxes | | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
| | (00011441) | | | SSN: ***0395 | | | Dept: 00000200 - 200 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 01/03/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.12 | PFL | 0.92 | $0.00 | 477.63 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0037502 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $1.52 | $0.00 | | FUTA | 3.60 |
| | | | | | NY State | 22.21 | | | | | NY SUTA | 14.40 |
| | | | | | NYC Marry | 15.62 | | | | | MCTMT Tax | 2.04 |
| | | | | | | $120.85 | | | | | | $65.94 |
| **Pay Date: 01/10/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.12 | PFL | 1.62 | $0.00 | 476.93 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0037553 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $2.22 | $0.00 | | FUTA | 3.60 |
| | | | | | NY State | 22.21 | | | | | NY SUTA | 14.40 |
| | | | | | NYC Marry | 15.62 | | | | | MCTMT Tax | 2.04 |
| | | | | | | $120.85 | | | | | | $65.94 |
| **Pay Date: 01/17/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.12 | PFL | 1.62 | $0.00 | 476.93 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0037603 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $2.22 | $0.00 | | FUTA | 3.60 |
| | | | | | NY State | 22.21 | | | | | NY SUTA | 14.40 |
| | | | | | NYC Marry | 15.62 | | | | | MCTMT Tax | 2.04 |
| | | | | | | $120.85 | | | | | | $65.94 |
| **Pay Date: 01/24/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 31:30 | 472.50 | Federal | 24.37 | PFL | 1.26 | $0.00 | 384.93 | FICA | 29.30 |
| | | | 31:30 | $472.50 | FICA | 29.30 | SDINY | 0.60 | $0.00 | 0037650 | Medicare | 6.85 |
| | | | | | Medicare | 6.85 | | $1.88 | $0.00 | | FUTA | 2.84 |
| | | | | | NY State | 14.62 | | | | | NY SUTA | 11.34 |
| | | | | | NYC Marry | 10.55 | | | | | MCTMT Tax | 1.09 |
| | | | | | | $85.69 | | | | | | $51.42 |
| **Pay Date: 01/31/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.12 | PFL | 1.62 | $0.00 | 476.93 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0037700 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $2.22 | $0.00 | | FUTA | 3.60 |
| | | | | | NY State | 22.21 | | | | | NY SUTA | 14.40 |
| | | | | | NYC Marry | 15.62 | | | | | MCTMT Tax | 2.04 |
| | | | | | | $120.85 | | | | | | $65.94 |
| **Pay Date: 02/07/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.12 | PFL | 1.62 | $0.00 | 476.93 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0037746 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $2.22 | $0.00 | | FUTA | 3.60 |
| | | | | | NY State | 22.21 | | | | | NY SUTA | 14.40 |
| | | | | | NYC Marry | 15.62 | | | | | MCTMT Tax | 1.38 |
| | | | | | | $120.85 | | | | | | $65.28 |
| **Pay Date: 02/14/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.12 | PFL | 1.62 | $0.00 | 476.93 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0037797 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $2.22 | $0.00 | | FUTA | 3.60 |
| | | | | | NY State | 22.21 | | | | | NY SUTA | 14.40 |
| | | | | | NYC Marry | 15.62 | | | | | MCTMT Tax | 2.04 |
| | | | | | | $120.85 | | | | | | $65.94 |
| **Pay Date: 02/21/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 37.12 | PFL | 1.62 | $0.00 | 476.93 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0037847 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $2.22 | $0.00 | | FUTA | 3.60 |
| | | | | | NY State | 22.21 | | | | | NY SUTA | 14.40 |
| | | | | | NYC Marry | 15.62 | | | | | MCTMT Tax | 2.04 |
| | | | | | | $120.85 | | | | | | $65.94 |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/08/2021 2 59 03 pm
PayrollDetailReport.rpt

**D78**

```
12/13/2019,10:49 AM,05:07 PM,12/13/2019,6.25
12/14/2019,09:59 AM,05:01 PM,12/14/2019,7
12/15/2019,10:52 AM,06:03 PM,12/15/2019,7.25
12/16/2019,11:58 AM,06:03 PM,12/16/2019,6.00
12/17/2019,02:53 PM,09:59 PM,12/17/2019,7.00
12/19/2019,11:52 AM,05:57 PM,12/19/2019,6
12/20/2019,10:48 AM,04:55 PM,12/20/2019,6.25
12/21/2019,10:59 AM,06:03 PM,12/21/2019,7.00
12/22/2019,09:50 AM,05:09 PM,12/22/2019,7.25
12/23/2019,11:57 AM,07:01 PM,12/23/2019,7.00
12/24/2019,10:53 AM,06:51 PM,12/24/2019,8.00
12/25/2019,10:52 AM,06:55 PM,12/25/2019,8.00
12/27/2019,11:53 PM,06:00 PM,12/27/2019,6.25
12/28/2019,10:00 AM,05:00 PM,12/28/2019,7.00
12/29/2019,09:58 AM,05:00 PM,12/29/2019,7.00
12/31/2019,09:54 AM,06:00 PM,12/31/2019,8
1/1/2020,09:52 AM,06:00 PM,1/1/2020,8.25
1/3/2020,09:57 AM,06:33 PM,1/3/2020,8.50
1/4/2020,09:59 AM,06:00 PM,1/4/2020,8
1/5/2020,09:53 AM,06:00 PM,1/5/2020,8.25
1/6/2020,10:51 AM,07:00 PM,1/6/2020,8.25
1/7/2020,11:52 AM,05:05 PM,1/7/2020,5.25
1/9/2020,11:58 AM,07:00 PM,1/9/2020,7.00
1/10/2020,10:51 AM,05:58 PM,1/10/2020,7.25
1/11/2020,10:47 AM,06:00 PM,1/11/2020,7.25
1/12/2020,10:49 AM,05:04 PM,1/12/2020,6.25
1/13/2020,11:53 AM,08:00 PM,1/13/2020,8.25
1/14/2020,11:53 AM,06:01 PM,1/14/2020,6.25
1/16/2020,11:58 AM,06:06 PM,1/16/2020,6.25
1/17/2020,09:41 AM,03:54 PM,1/17/2020,6.25
1/19/2020,09:50 AM,04:58 PM,1/19/2020,7.25
1/20/2020,01:55 PM,11:32 PM,1/20/2020,9.75
1/21/2020,11:53 AM,08:03 PM,1/21/2020,8.25
1/23/2020,11:54 AM,04:56 PM,1/23/2020,5
1/25/2020,11:58 AM,09:34 PM,1/25/2020,9.50
1/26/2020,09:50 AM,05:59 PM,1/26/2020,8.25
1/27/2020,11:55 AM,09:00 PM,1/27/2020,9.00
1/28/2020,12:55 PM,10:00 PM,1/28/2020,9.00
1/31/2020,09:51 AM,06:02 PM,1/31/2020,8.25
2/1/2020,09:55 AM,06:04 PM,2/1/2020,8.25
2/2/2020,09:50 AM,03:58 PM,2/2/2020,6.13
2/3/2020,11:50 AM,07:04 PM,2/3/2020,7.25
2/4/2020,11:51 AM,07:00 PM,2/4/2020,7.25
2/6/2020,11:52 AM,07:04 PM,2/6/2020,7.25
2/7/2020,09:50 AM,07:01 PM,2/7/2020,9.18
2/9/2020,09:55 AM,07:01 PM,2/9/2020,9.00
2/10/2020,12:00 PM,09:00 PM,2/10/2020,9.00
2/11/2020,11:51 AM,05:21 PM,2/11/2020,5.50
2/13/2020,11:49 AM,09:08 PM,2/13/2020,9.32
2/14/2020,05:00 PM,01:07 AM,2/15/2020,8.25
```

**D91**

```
2/15/2020,09:43 AM,06:00 PM,2/15/2020,8.25
2/17/2020,01:00 PM,10:44 PM,2/17/2020,9.75
2/18/2020,11:50 AM,04:56 PM,2/18/2020,5.1
2/20/2020,11:55 AM,08:13 PM,2/20/2020,8.3
2/21/2020,09:52 AM,06:01 PM,2/21/2020,8.15
2/22/2020,01:00 PM,10:44 PM,2/22/2020,9.75
2/24/2020,11:57 AM,08:20 PM,2/24/2020,8.50
2/25/2020,11:52 AM,08:00 PM,2/25/2020,8.25
2/27/2020,11:52 AM,08:33 PM,2/27/2020,8.75
2/29/2020,11:55 AM,08:16 PM,2/29/2020,8.25
3/1/2020,11:57 AM,08:20 PM,3/1/2020,8.50
3/2/2020,10:50 AM,08:00 PM,3/2/2020,8.25
3/3/2020,11:52 AM,07:56 PM,3/3/2020,8.00
3/5/2020,11:47 AM,08:00 PM,3/5/2020,8.25
3/6/2020,09:54 AM,06:01 PM,3/6/2020,8.12
3/8/2020,10:50 AM,07:59 PM,3/8/2020,9.25
3/9/2020,11:23 AM,07:01 PM,3/9/2020,7.50
3/10/2020,11:23 AM,06:57 PM,3/10/2020,7.50
3/12/2020,11:53 AM,07:01 PM,3/12/2020,7.25
3/13/2020,09:51 AM,06:00 PM,3/13/2020,8.15
3/14/2020,10:56 AM,08:22 PM,3/14/2020,9.50
3/16/2020,11:53 AM,10:41 PM,3/16/2020,10.8
3/17/2020,12:54 PM,09:31 PM,3/17/2020,8.62
3/18/2020,12:54 PM,09:14 PM,3/18/2020,8.33
3/23/2020,02:48 PM,08:30 PM,3/23/2020,5.75
3/24/2020,02:56 PM,08:21 PM,3/24/2020,5.50
3/26/2020,01:52 PM,08:43 PM,3/26/2020,6.85
3/27/2020,04:03 PM,10:39 PM,3/27/2020,6.6
3/30/2020,03:54 PM,09:07 PM,3/30/2020,6.00
3/31/2020,02:53 PM,09:07 PM,3/31/2020,6.23
4/2/2020,03:54 PM,09:52 PM,4/2/2020,6.00
4/3/2020,02:51 PM,10:02 PM,4/3/2020,7.18
4/4/2020,03:13 PM,09:58 PM,4/4/2020,6.75
4/16/2020,01:47 PM,10:00 PM,4/16/2020,8.25
4/17/2020,01:49 PM,10:34 PM,4/17/2020,8.75
4/18/2020,01:41 PM,10:24 PM,4/18/2020,8.72
4/19/2020,02:05 PM,10:02 PM,4/19/2020,7.95
4/20/2020,01:59 PM,09:29 PM,4/20/2020,8.75
4/21/2020,01:45 PM,09:21 PM,4/21/2020,7.6
4/24/2020,01:43 PM,10:35 PM,4/24/2020,8.87
4/25/2020,01:59 PM,10:42 PM,4/25/2020,8.75
4/26/2020,12:55 PM,09:26 PM,4/26/2020,8.52
4/27/2020,01:38 PM,08:33 PM,4/27/2020,7.00
4/28/2020,01:47 PM,09:33 PM,4/28/2020,7.75
5/1/2020,01:52 PM,10:22 PM,5/1/2020,8.50
5/2/2020,02:22 PM,12:05 AM,5/3/2020,9.75
5/3/2020,01:38 PM,10:22 PM,5/3/2020,8.75
5/4/2020,12:57 PM,09:33 PM,5/4/2020,8.50
5/5/2020,12:57 PM,08:52 PM,5/5/2020,8.00
5/8/2020,12:53 PM,09:22 PM,5/8/2020,8.50
```

# Employee "5"



**CI Lobster House**
691 Bridge Street
Bronx, NY 10464

Pay
to the
Order of

07/06/2018     $          221.34

***Two Hundred Twenty-One & 34/100 Dollars                                    **Dollars**



Memo:                                                    Authorized Signature - Check void after 90 days.

CI Lobster House                                                              06/25/2018-07/01/2018
691 Bridge Street                                          Dept No: 350       **Ck# 33119**
Bronx, NY 10464                                            Status: S 0

| Earnings | Proj | Hours | Rate | Amount | YTD | Deductions | Amount | YTD |
|----------|------|-------|------|--------|-----|------------|--------|-----|
| REGULAR | | 40.00 | 13.00 | 520.00 | 12,776.00 | FWT | 51.00 | 1,462.00 |
| TIPCREDIT | | | 4.35 | | | LOCNYCRES | 13.20 | 351.98 |
| TIPS | | | 184.00 | 184.00 | 5,014.00 | MEDI | 7.69 | 207.50 |
| | | | | | | SDINY | 0.60 | 16.20 |
| | | | | | | SSEC | 32.86 | 887.21 |
| | | | | | | SWTNY | 18.64 | 503.90 |
| | | | | | | Subtotal | 123.99 | 3,428.79 |
| | | | | | | PFL | 0.67 | 15.43 |
| | | Gross Earnings | | 530.00 | 14,310.00 | Total Deduct | 124.66 | 3,444.22 |
| | | Taxable Earnings | | 530.00 | 14,310.00 | Net Earnings | 221.34 | |

Payroll Plus Services

D1738

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| | Hours and Wages | | | | Taxes | | | Deductions | | | Net Pay | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | | Liability | Amount |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (00011349) | | | SSN: ***5466 | | | Dept: 00000350 - 350 | | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 06/22/2018** | (History - Imported) | | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 54.00 | PFL | 0.69 | $0.00 | 214.65 | FICA | 34.16 | |
| Direct Tips | $205.00 | | | 205.00 | FICA | 34.16 | SDINY | 0.60 | $0.00 | 32994 | Medicare | 7.99 | |
| | | | 40:00 | $725.00 | Medicare | 7.99 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.87 | |
| | | | | | NY State | 19.88 | | $175.29 | $0.00 | | | $44.02 | |
| | | | | | NYC Single | 14.03 | | | | | | | |
| | | | | | | $130.06 | | | | | | | |
| **Pay Date: 06/29/2018** | (History - Imported) | | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 53.00 | PFL | 0.69 | $0.00 | 216.86 | FICA | 33.73 | |
| Direct Tips | $198.00 | | | 198.00 | FICA | 33.73 | SDINY | 0.60 | $0.00 | 33056 | Medicare | 7.89 | |
| | | | 40:00 | $718.00 | Medicare | 7.89 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.85 | |
| | | | | | NY State | 19.47 | | $175.29 | $0.00 | | | $43.47 | |
| | | | | | NYC Single | 13.76 | | | | | | | |
| | | | | | | $127.85 | | | | | | | |
| **Pay Date: 07/06/2018** | (History - Imported) | | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 51.00 | PFL | 0.67 | $0.00 | 221.34 | FICA | 32.86 | |
| Direct Tips | $184.00 | | | 184.00 | FICA | 32.86 | SDINY | 0.60 | $0.00 | 33119 | Medicare | 7.69 | |
| | | | 40:00 | $704.00 | Medicare | 7.69 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.80 | |
| | | | | | NY State | 18.64 | | $175.27 | $0.00 | | | $42.35 | |
| | | | | | NYC Single | 13.20 | | | | | | | |
| | | | | | | $123.39 | | | | | | | |
| **Pay Date: 07/13/2018** | (History - Imported) | | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 52.00 | PFL | 0.67 | $0.00 | 219.46 | FICA | 33.17 | |
| Direct Tips | $189.00 | | | 189.00 | FICA | 33.17 | SDINY | 0.60 | $0.00 | 33181 | Medicare | 7.76 | |
| | | | 40:00 | $709.00 | Medicare | 7.76 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.82 | |
| | | | | | NY State | 18.94 | | $175.27 | $0.00 | | | $42.75 | |
| | | | | | NYC Single | 13.40 | | | | | | | |
| | | | | | | $125.27 | | | | | | | |
| **Pay Date: 07/20/2018** | (History - Imported) | | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 52.00 | PFL | 0.67 | $0.00 | 219.46 | FICA | 33.17 | |
| Direct Tips | $189.00 | | | 189.00 | FICA | 33.17 | SDINY | 0.60 | $0.00 | 33242 | Medicare | 7.76 | |
| | | | 40:00 | $709.00 | Medicare | 7.76 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.82 | |
| | | | | | NY State | 18.94 | | $175.27 | $0.00 | | | $42.75 | |
| | | | | | NYC Single | 13.40 | | | | | | | |
| | | | | | | $125.27 | | | | | | | |
| **Pay Date: 07/27/2018** | (History - Imported) | | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 53.00 | PFL | 0.68 | $0.00 | 217.58 | FICA | 33.48 | |
| Direct Tips | $194.00 | | | 194.00 | FICA | 33.48 | SDINY | 0.60 | $0.00 | 33303 | Medicare | 7.83 | |
| | | | 40:00 | $714.00 | Medicare | 7.83 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.84 | |
| | | | | | NY State | 19.23 | | $175.28 | $0.00 | | | $43.15 | |
| | | | | | NYC Single | 13.60 | | | | | | | |
| | | | | | | $127.14 | | | | | | | |
| **Pay Date: 08/03/2018** | (History - Imported) | | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 53.00 | PFL | 0.69 | $0.00 | 216.51 | FICA | 33.85 | |
| Direct Tips | $200.00 | | | 200.00 | FICA | 33.85 | SDINY | 0.60 | $0.00 | 33360 | Medicare | 7.92 | |
| | | | 40:00 | $720.00 | Medicare | 7.92 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.86 | |
| | | | | | NY State | 19.59 | | $175.29 | $0.00 | | | $43.63 | |
| | | | | | NYC Single | 13.84 | | | | | | | |
| | | | | | | $128.20 | | | | | | | |
| **Pay Date: 08/10/2018** | (History - Imported) | | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 54.00 | PFL | 0.69 | $0.00 | 215.16 | FICA | 33.98 | |
| Direct Tips | $202.00 | | | 202.00 | FICA | 33.98 | SDINY | 0.60 | $0.00 | 33415 | Medicare | 7.95 | |
| | | | 40:00 | $722.00 | Medicare | 7.95 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.86 | |
| | | | | | NY State | 19.70 | | $175.29 | $0.00 | | | $43.79 | |
| | | | | | NYC Single | 13.92 | | | | | | | |
| | | | | | | $129.55 | | | | | | | |

Company  CI Lobster Corp (20180057)

5

Report For █████████████
Csv Output frm 06/11/18 To:09/20/20

Name,Date In,Time In,Time Out,Date Out,Work Hrs

█████████████,6/11/2018,11:57 AM,08:12 PM,6/11/2018,8.25
█████████████,6/13/2018,11:39 AM,06:29 PM,6/13/2018,6.75
█████████████,6/15/2018,02:17 PM,10:05 PM,6/15/2018,7.75
█████████████,6/16/2018,02:58 PM,12:14 AM,6/17/2018,9.25
█████████████,6/17/2018,11:57 AM,09:18 PM,6/17/2018,9.25
█████████████,6/18/2018,03:18 PM,09:26 PM,6/18/2018,7.75
█████████████,6/19/2018,03:38 PM,12:01 AM,6/20/2018,8.50
█████████████,6/22/2018,03:52 PM,12:38 AM,6/23/2018,8.75
█████████████,6/23/2018,02:43 PM,12:08 AM,6/24/2018,9.50
█████████████,6/24/2018,03:18 PM,11:02 PM,6/24/2018,7.75
█████████████,6/25/2018,04:25 PM,09:15 PM,6/25/2018,7.50
█████████████,6/27/2018,11:54 AM,06:23 PM,6/27/2018,6.5
█████████████,6/28/2018,05:13 PM,12:15 AM,6/29/2018,7
█████████████,6/29/2018,11:55 AM,06:04 PM,6/29/2018,6.25
█████████████,6/30/2018,04:25 PM,12:00 AM,7/1/2018,7.50
█████████████,7/1/2018,12:54 PM,09:15 PM,7/1/2018,8.25
█████████████,7/2/2018,03:45 PM,12:09 AM,7/2/2018,8.50
█████████████,7/3/2018,11:39 AM,06:40 PM,7/3/2018,7
█████████████,7/4/2018,02:45 PM,11:16 PM,7/4/2018,8.50
█████████████,7/7/2018,03:45 PM,12:09 AM,7/8/2018,8.50
█████████████,7/8/2018,02:01 PM,11:05 PM,7/8/2018,9.00
█████████████,7/9/2018,01:52 PM,10:11 PM,7/10/2018,8.25
█████████████,7/10/2018,12:16 PM,09:53 PM,7/10/2018,9.75
█████████████,7/13/2018,11:50 AM,06:54 PM,7/13/2018,7
█████████████,7/14/2018,03:04 PM,12:25 AM,7/15/2018,9.25
█████████████,7/15/2018,01:52 PM,10:11 PM,7/15/2018,8.25
█████████████,7/17/2018,11:55 AM,06:54 PM,7/17/2018,7
█████████████,7/18/2018,11:55 AM,09:01 PM,7/18/2018,9.00
█████████████,7/20/2018,03:57 PM,12:30 AM,7/21/2018,8.50
█████████████,7/21/2018,12:51 PM,10:21 PM,7/21/2018,9.50
█████████████,7/22/2018,02:51 PM,09:51 PM,7/22/2018,7.00
█████████████,7/23/2018,01:00 PM,07:55 PM,7/23/2018,8.50
█████████████,7/24/2018,11:31 AM,07:55 PM,7/24/2018,8.50
█████████████,7/26/2018,01:00 PM,07:02 PM,7/26/2018,6.00
█████████████,7/27/2018,01:27 PM,08:59 PM,7/27/2018,7.50
█████████████,7/28/2018,03:58 PM,12:27 AM,7/29/2018,8.50
█████████████,7/29/2018,03:14 PM,09:33 PM,7/29/2018,6.25
█████████████,7/30/2018,01:44 PM,12:09 AM,7/30/2018,9.75
█████████████,7/31/2018,02:45 PM,12:02 AM,8/1/2018,9.25
█████████████,8/3/2018,11:46 AM,06:41 PM,8/3/2018,7
█████████████,8/4/2018,03:32 PM,12:09 AM,8/5/2018,8.75
█████████████,8/5/2018,01:44 PM,11:31 PM,8/5/2018,9.75
█████████████,8/6/2018,12:57 AM,10:01 PM,8/6/2018,9.00
█████████████,8/7/2018,02:21 PM,10:07 PM,8/7/2018,7.75
█████████████,8/10/2018,12:07 PM,07:18 PM,8/10/2018,7.25

D204

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

5

| DATE | CHECK NO. |
|------|-----------|
| 03/15/2019 | 0035041 |

**AMOUNT**

$247.82

**PAY**   Two Hundred Forty-Seven and 82 / 100

**TO THE
ORDER OF**

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION |
|---------------------|
| CI Lobster Corp |
| Bronx, NY 10464 (914)885-1459 |

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|----------|--------|-------|-----------|-----|---------|
| Regular Hours | | 40.00 | 440.00 | 600.00 | 6,520.00 |
| Tips | | | | 220.00 | 2,414.00 |

PAY PERIOD 03/04/19 TO 03/10/19
PAY FREQ Weekly
CHECK DATE 03/15/2019  CHECK # 0035041

| TOTAL EARNINGS | | 40.00 | 440.00 | $820.00 | $8,934.00 |
|----------------|--|-------|--------|---------|-----------|

| VARIABLE PAY INFORMATION | | | | | | |
|--------------------------|--|--|--|--|--|--|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | 350 | | | 40.00 | 15.00 | 600.00 |
| Tips | 350 | | | | | 220.00 |

| FILING STATUS | | | TAX TYPE | AMT | YTD AMT |
|---------------|--|--|----------|-----|---------|
| Federal  S  0 | +0.00 | | Federal | 61.90 | 673.70 |
| State  S  0 | +0.00 | | FICA | 38.44 | 419.12 |
| | | | Medicare | 8.99 | 98.02 |
| | | | NYC Single | 16.85 | 182.84 |
| | | | NY State | 24.15 | 261.88 |

| TOTAL | | | 40.00 | $820.00 |
|-------|--|--|-------|---------|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---------|--------|-------|---------|

| TOTAL WITHHOLDINGS | | | | $150.33 | $1,635.56 |
|--------------------|--|--|--|---------|-----------|
| ADJUSTMENTS | MATCH | YTD MATCH | | AMT | YTD AMT |
| PFL | | | | 1.25 | 13.49 |
| SDINY | | | | 0.60 | 6.60 |
| TIPCREDIT | | | | 200.00 | 2,174.00 |
| TOTAL DED | | | | $201.85 | $2,194.09 |

| DIRECT DEPOSIT INFORMATION |
|----------------------------|

| NET PAY | AMT | YTD AMT |
|---------|-----|---------|
| | $247.82 | $2,690.35 |

D7550

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (00011349) | | | SSN: ***5466 | | | Dept: 00000350 - 350 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 02/01/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 61.06 | PFL | 1.24 | $0.00 | 249.94 | FICA | 38.01 |
| Tips | | | | 213.00 | FICA | 38.01 | SDINY | 0.60 | $0.00 | 0034723 | Medicare | 8.89 |
| | | | 40:00 | $813.00 | Medicare | 8.89 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.68 |
| | | | | | NY State | 23.71 | | $201.84 | $0.00 | | NY SUTA | 9.81 |
| | | | | | NYC Single | 16.55 | | | | | MCTMT Tax | 1.41 |
| | | | | | | $148.22 | | | | | | $61.80 |
| **Pay Date: 02/08/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 61.06 | PFL | 1.24 | $0.00 | 249.94 | FICA | 38.01 |
| Tips | | | | 213.00 | FICA | 38.01 | SDINY | 0.60 | $0.00 | 0034774 | Medicare | 8.89 |
| | | | 40:00 | $813.00 | Medicare | 8.89 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.68 |
| | | | | | NY State | 23.71 | | $201.84 | $0.00 | | NY SUTA | 9.81 |
| | | | | | NYC Single | 16.55 | | | | | MCTMT Tax | 0.67 |
| | | | | | | $148.22 | | | | | | $61.06 |
| **Pay Date: 02/15/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 60.94 | PFL | 1.24 | $0.00 | 250.25 | FICA | 37.94 |
| Tips | | | | 212.00 | FICA | 37.94 | SDINY | 0.60 | $0.00 | 0034828 | Medicare | 8.87 |
| | | | 40:00 | $812.00 | Medicare | 8.87 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.67 |
| | | | | | NY State | 23.65 | | $201.84 | $0.00 | | NY SUTA | 9.79 |
| | | | | | NYC Single | 16.51 | | | | | MCTMT Tax | 1.41 |
| | | | | | | $147.91 | | | | | | $61.68 |
| **Pay Date: 02/22/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 65.14 | PFL | 1.30 | $0.00 | 239.68 | FICA | 40.11 |
| Tips | | | | 247.00 | FICA | 40.11 | SDINY | 0.60 | $0.00 | 0034882 | Medicare | 9.38 |
| | | | 40:00 | $847.00 | Medicare | 9.38 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.88 |
| | | | | | NY State | 25.82 | | $201.90 | $0.00 | | NY SUTA | 10.35 |
| | | | | | NYC Single | 17.97 | | | | | MCTMT Tax | 2.20 |
| | | | | | | $158.42 | | | | | | $65.92 |
| **Pay Date: 03/01/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 60.94 | PFL | 1.24 | $0.00 | 250.25 | FICA | 37.94 |
| Tips | | | | 212.00 | FICA | 37.94 | SDINY | 0.60 | $0.00 | 0034933 | Medicare | 8.87 |
| | | | 40:00 | $812.00 | Medicare | 8.87 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.68 |
| | | | | | NY State | 23.65 | | $201.84 | $0.00 | | NY SUTA | 9.80 |
| | | | | | NYC Single | 16.51 | | | | | MCTMT Tax | 1.41 |
| | | | | | | $147.91 | | | | | | $61.70 |
| **Pay Date: 03/08/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 62.98 | PFL | 1.27 | $0.00 | 245.10 | FICA | 39.00 |
| Tips | | | | 229.00 | FICA | 39.00 | SDINY | 0.60 | $0.00 | 0034986 | Medicare | 9.12 |
| | | | 40:00 | $829.00 | Medicare | 9.12 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.77 |
| | | | | | NY State | 24.71 | | $201.87 | $0.00 | | NY SUTA | 10.06 |
| | | | | | NYC Single | 17.22 | | | | | MCTMT Tax | 1.45 |
| | | | | | | $153.03 | | | | | | $63.40 |
| **Pay Date: 03/15/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 61.90 | PFL | 1.25 | $0.00 | 247.82 | FICA | 38.44 |
| Tips | | | | 220.00 | FICA | 38.44 | SDINY | 0.60 | $0.00 | 0035041 | Medicare | 8.99 |
| | | | 40:00 | $820.00 | Medicare | 8.99 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.72 |
| | | | | | NY State | 24.15 | | $201.85 | $0.00 | | NY SUTA | 9.92 |
| | | | | | NYC Single | 16.85 | | | | | MCTMT Tax | 2.11 |
| | | | | | | $150.33 | | | | | | $63.18 |
| **Pay Date: 03/22/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 60.82 | PFL | 1.24 | $0.00 | 250.54 | FICA | 37.88 |
| Tips | | | | 211.00 | FICA | 37.88 | SDINY | 0.60 | $0.00 | 0035096 | Medicare | 8.86 |
| | | | 40:00 | $811.00 | Medicare | 8.86 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 1.44 |
| | | | | | NY State | 23.59 | | $201.84 | $0.00 | | NY SUTA | 9.78 |
| | | | | | NYC Single | 16.47 | | | | | MCTMT Tax | 2.08 |
| | | | | | | $147.62 | | | | | | $60.04 |

Company  CI Lobster Corp (20180057)
Year  2021
Printed  10/08/2021 11 06 14 am
PayrollDetailReport.rpt

**D193**

```
,2/18/2019,02:58 PM,08:20 PM,2/18/2019,8.50
,2/19/2019,11:37 AM,06:56 PM,2/19/2019,7.25
,2/22/2019,02:55 PM,12:03 AM,2/23/2019,9.25
,2/23/2019,02:58 PM,12:00 AM,2/24/2019,9.00
,2/24/2019,11:54 AM,08:20 PM,2/24/2019,8.50
,2/25/2019,12:00 PM,07:03 PM,2/25/2019,7.00
,2/26/2019,12:23 PM,09:02 PM,2/26/2019,8.75
,3/1/2019,03:15 PM,12:02 AM,3/2/2019,8.75
,3/2/2019,03:00 PM,12:00 AM,3/3/2019,9.00
,3/3/2019,11:58 AM,07:03 PM,3/3/2019,7.00
,3/4/2019,03:25 PM,08:16 PM,3/5/2019,9.00
,3/5/2019,02:35 PM,11:07 PM,3/5/2019,8.50
,3/8/2019,11:19 AM,08:16 PM,3/8/2019,9.00
,3/9/2019,11:26 AM,07:00 PM,3/9/2019,7.50
,3/10/2019,11:56 AM,08:17 PM,3/10/2019,8.25
,3/11/2019,02:11 PM,12:00 AM,3/12/2019,9.75
,3/12/2019,12:00 PM,05:52 PM,3/12/2019,6
,3/15/2019,12:07 PM,05:48 PM,3/15/2019,5.75
,3/16/2019,02:11 PM,12:00 AM,3/17/2019,9.75
,3/17/2019,11:46 AM,08:11 PM,3/17/2019,8.50
,3/18/2019,02:18 PM,07:30 PM,3/19/2019,7.75
,3/19/2019,11:51 AM,07:30 PM,3/19/2019,7.75
,3/22/2019,11:53 AM,06:47 PM,3/22/2019,7
,3/23/2019,02:18 PM,12:04 AM,3/24/2019,9.75
,3/24/2019,12:03 PM,08:11 PM,3/24/2019,8.25
,3/25/2019,04:42 PM,12:06 AM,3/25/2019,8.00
,3/26/2019,12:01 PM,08:47 PM,3/26/2019,8.75
,3/29/2019,04:42 PM,12:20 AM,3/30/2019,7.75
,3/30/2019,04:00 PM,12:06 AM,3/31/2019,8.00
,3/31/2019,12:37 PM,10:08 PM,3/31/2019,9.5
,4/1/2019,03:00 PM,09:33 PM,4/1/2019,9.75
,4/2/2019,11:47 AM,07:48 PM,4/2/2019,8
,4/5/2019,11:39 AM,06:24 PM,4/5/2019,6.75
,4/6/2019,03:00 PM,12:00 AM,4/7/2019,9.00
,4/7/2019,11:55 AM,09:33 PM,4/7/2019,9.75
,4/8/2019,11:48 AM,09:18 PM,4/9/2019,9.50
,4/9/2019,11:36 AM,06:39 PM,4/9/2019,7
,4/12/2019,11:29 AM,06:49 PM,4/12/2019,7.25
,4/13/2019,11:48 AM,09:18 PM,4/13/2019,9.50
,4/14/2019,11:39 AM,08:13 PM,4/14/2019,8.50
,4/15/2019,03:22 PM,09:02 PM,4/16/2019,9.50
,4/16/2019,11:55 AM,06:05 PM,4/16/2019,6.25
,4/19/2019,11:33 AM,06:16 PM,4/19/2019,6.75
,4/20/2019,03:22 PM,12:28 AM,4/21/2019,9.00
,4/21/2019,11:26 AM,09:02 PM,4/21/2019,9.50
,4/22/2019,02:55 PM,07:58 PM,4/22/2019,5.00
,4/23/2019,11:29 AM,09:02 PM,4/23/2019,9.5
,4/24/2019,11:49 AM,06:20 PM,4/24/2019,6.5
,4/26/2019,11:38 AM,06:04 PM,4/26/2019,6.5
,4/27/2019,02:55 PM,12:32 AM,4/28/2019,9.75
```

**D208**

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

| DATE | CHECK NO. |
|------|-----------|
| 01/17/2020 | 0037590 |

**AMOUNT**

**PAY**    Two Hundred Forty-Three and 99 / 100

$243.99

**TO THE**
**ORDER OF**

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

---

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 40.00 | 120.00 | 600.00 | 1,800.00 |
| Bronx, NY 10464 (914)885-1459 | | Tips | | | | 230.00 | 700.00 |

PAY PERIOD 01/06/20 TO 01/12/20
PAY FREQ Weekly
CHECK DATE 01/17/2020  CHECK # 0037590

| | | | | | | | | TOTAL EARNINGS | | 40.00 | 120.00 | $530.00 | $2,500.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | | TAX TYPE | | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal | S 0 | +0.00 | Federal | | 63.03 | 190.29 |
| Regular Hrs | 350 | | | 40.00 | 15.00 | 600.00 | State | S 0 | +0.00 | FICA | | 39.06 | 117.80 |
| Tips | 350 | | | | | 230.00 | | | | Medicare | | 9.14 | 27.56 |
| | | | | | | | | | | NYC Single | | 17.26 | 52.19 |
| | | | | | | | | | | NY State | | 24.68 | 74.64 |

| TOTAL | | | | 40.00 | | $530.00 | TOTAL WITHHOLDINGS | | | | | $153.17 | $462.48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCRUAL | EARNED | | TAKEN | BALANCE | | | ADJUSTMENTS | MATCH | | YTD MATCH | | AMT | YTD AMT |
| | | | | | | | PFL | | | | | 2.24 | 5.78 |
| | | | | | | | SDINY | | | | | 0.60 | 1.80 |
| | | | | | | | TIPCREDIT | | | | | 200.00 | 600.00 |
| | | | | | | | TOTAL DED | | | | | $202.84 | $607.58 |

| DIRECT DEPOSIT INFORMATION | | NET PAY | | AMT | YTD AMT |
|---|---|---|---|---|---|
| | | | | $243.99 | $729.94 |

D9398

# Payroll Detail

**Payroll Plus Services**
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (00011349) | | | SSN: ***5466 | | | Dept: 00000350 - 350 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 01/03/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 63.15 | PFL | 1.27 | $0.00 | 244.67 | FICA | 39.12 |
| Tips | | | | 231.00 | FICA | 39.12 | SDINY | 0.60 | $0.00 | 0037488 | Medicare | 9.15 |
| | | | 40:00 | $831.00 | Medicare | 9.15 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.79 |
| | | | | | NY State | 24.74 | | $201.87 | $0.00 | | NY SUTA | 15.14 |
| | | | | | NYC Single | 17.30 | | | | | MCTMT Tax | 2.15 |
| | | | | | | $153.46 | | | | | | $69.35 |
| **Pay Date: 01/10/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 64.11 | PFL | 2.27 | $0.00 | 241.28 | FICA | 39.62 |
| Tips | | | | 239.00 | FICA | 39.62 | SDINY | 0.60 | $0.00 | 0037539 | Medicare | 9.27 |
| | | | 40:00 | $839.00 | Medicare | 9.27 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.83 |
| | | | | | NY State | 25.22 | | $202.87 | $0.00 | | NY SUTA | 15.34 |
| | | | | | NYC Single | 17.63 | | | | | MCTMT Tax | 2.17 |
| | | | | | | $155.85 | | | | | | $70.23 |
| **Pay Date: 01/17/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 63.03 | PFL | 2.24 | $0.00 | 243.99 | FICA | 39.06 |
| Tips | | | | 230.00 | FICA | 39.06 | SDINY | 0.60 | $0.00 | 0037590 | Medicare | 9.14 |
| | | | 40:00 | $830.00 | Medicare | 9.14 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.78 |
| | | | | | NY State | 24.68 | | $202.84 | $0.00 | | NY SUTA | 15.12 |
| | | | | | NYC Single | 17.26 | | | | | MCTMT Tax | 2.14 |
| | | | | | | $153.17 | | | | | | $69.24 |
| **Pay Date: 01/24/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 61.63 | PFL | 2.21 | $0.00 | 247.01 | FICA | 38.44 |
| Tips | | | | 220.00 | FICA | 38.44 | SDINY | 0.60 | $0.00 | 0037638 | Medicare | 8.99 |
| | | | 40:00 | $820.00 | Medicare | 8.99 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.72 |
| | | | | | NY State | 24.07 | | $202.81 | $0.00 | | NY SUTA | 14.88 |
| | | | | | NYC Single | 16.85 | | | | | MCTMT Tax | 1.43 |
| | | | | | | $150.18 | | | | | | $67.46 |
| **Pay Date: 01/31/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 63.63 | PFL | 2.25 | $0.00 | 242.49 | FICA | 39.37 |
| Tips | | | | 235.00 | FICA | 39.37 | SDINY | 0.60 | $0.00 | 0037688 | Medicare | 9.21 |
| | | | 40:00 | $835.00 | Medicare | 9.21 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.81 |
| | | | | | NY State | 24.98 | | $202.85 | $0.00 | | NY SUTA | 15.24 |
| | | | | | NYC Single | 17.47 | | | | | MCTMT Tax | 2.16 |
| | | | | | | $154.66 | | | | | | $69.79 |
| **Pay Date: 02/07/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 62.55 | PFL | 2.23 | $0.00 | 245.21 | FICA | 38.81 |
| Tips | | | | 226.00 | FICA | 38.81 | SDINY | 0.60 | $0.00 | 0037733 | Medicare | 9.08 |
| | | | 40:00 | $826.00 | Medicare | 9.08 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.76 |
| | | | | | NY State | 24.43 | | $202.83 | $0.00 | | NY SUTA | 15.02 |
| | | | | | NYC Single | 17.09 | | | | | MCTMT Tax | 1.44 |
| | | | | | | $151.96 | | | | | | $68.11 |
| **Pay Date: 02/14/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 62.55 | PFL | 2.23 | $0.00 | 245.21 | FICA | 38.81 |
| Tips | | | | 226.00 | FICA | 38.81 | SDINY | 0.60 | $0.00 | 0037785 | Medicare | 9.08 |
| | | | 40:00 | $826.00 | Medicare | 9.08 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.75 |
| | | | | | NY State | 24.43 | | $202.83 | $0.00 | | NY SUTA | 15.03 |
| | | | | | NYC Single | 17.09 | | | | | MCTMT Tax | 2.13 |
| | | | | | | $151.96 | | | | | | $68.00 |
| **Pay Date: 02/21/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 65.55 | PFL | 2.30 | $0.00 | 237.66 | FICA | 40.36 |
| Tips | | | | 251.00 | FICA | 40.36 | SDINY | 0.60 | $0.00 | 0037834 | Medicare | 9.44 |
| | | | 40:00 | $851.00 | Medicare | 9.44 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.91 |
| | | | | | NY State | 25.96 | | $202.90 | $0.00 | | NY SUTA | 15.62 |
| | | | | | NYC Single | 18.13 | | | | | MCTMT Tax | 2.21 |
| | | | | | | $159.44 | | | | | | $71.54 |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/08/2021 11 06 14 am
PayrollDetailReport.rpt
Page 14 of 18
D199

```
,11/24/2019,11:54 AM,08:20 PM,11/24/2019,8.50
,11/25/2019,03:00 PM,12:28 AM,11/25/2019,9.50
,11/27/2019,03:00 PM,12:28 AM,11/28/2019,9.50
,11/28/2019,11:28 AM,08:01 PM,11/28/2019,8.5
,11/29/2019,11:54 AM,05:19 PM,11/29/2019,5.5
,11/30/2019,11:53 AM,09:29 PM,11/30/2019,9.5
,12/2/2019,01:00 PM,10:00 PM,12/2/2019,9.00
,12/4/2019,11:42 AM,05:56 PM,12/4/2019,6.25
,12/6/2019,11:39 AM,05:50 PM,12/6/2019,6.25
,12/7/2019,02:00 PM,11:44 PM,12/7/2019,9.75
,12/8/2019,01:00 PM,10:00 PM,12/8/2019,9.00
,12/9/2019,01:55 PM,08:43 PM,12/9/2019,9.25
,12/11/2019,11:26 AM,08:43 PM,12/11/2019,9.25
,12/13/2019,11:50 AM,05:43 PM,12/13/2019,6
,12/14/2019,01:55 PM,10:48 PM,12/14/2019,9.00
,12/15/2019,11:27 AM,07:56 PM,12/15/2019,8.5
,12/16/2019,01:29 PM,11:00 PM,12/16/2019,9.50
,12/17/2019,11:29 AM,08:36 PM,12/17/2019,9.25
,12/20/2019,11:35 AM,07:38 PM,12/20/2019,8.00
,12/21/2019,01:29 PM,11:00 PM,12/21/2019,9.50
,12/22/2019,11:41 AM,05:17 PM,12/22/2019,5.5
,12/23/2019,03:23 PM,12:01 AM,12/24/2019,8.75
,12/24/2019,12:14 PM,10:00 PM,12/24/2019,9.75
,12/25/2019,12:01 PM,08:46 PM,12/25/2019,8.75
,12/28/2019,01:15 PM,10:21 PM,12/28/2019,9.00
,12/29/2019,12:01 PM,06:00 PM,12/29/2019,6.00
,12/30/2019,12:30 PM,08:00 PM,12/30/2019,8.50
,12/31/2019,03:00 PM,12:40 AM,1/1/2020,9.75
,1/1/2020,12:30 PM,09:00 PM,1/1/2020,8.50
,1/4/2020,02:33 PM,11:04 PM,1/4/2020,8.50
,1/5/2020,11:42 AM,07:00 PM,1/5/2020,7.25
,1/6/2020,02:35 PM,06:29 PM,1/6/2020,9.50
,1/8/2020,02:35 PM,12:09 AM,1/9/2020,9.50
,1/10/2020,11:57 AM,06:45 PM,1/10/2020,6.75
,1/11/2020,11:26 AM,06:29 PM,1/11/2020,7.00
,1/12/2020,11:33 AM,08:32 PM,1/12/2020,9.00
,1/13/2020,11:27 AM,05:57 PM,1/13/2020,6.50
,1/14/2020,11:34 AM,06:00 PM,1/14/2020,6.5
,1/15/2020,11:35 AM,08:00 PM,1/15/2020,8.50
,1/17/2020,11:38 AM,05:58 PM,1/17/2020,6.25
,1/18/2020,11:07 AM,05:12 PM,1/18/2020,6
,1/19/2020,11:35 AM,05:13 PM,1/19/2020,5.75
,1/20/2020,11:35 AM,09:25 PM,1/20/2020,9.75
,1/21/2020,11:00 AM,06:11 PM,1/21/2020,7.25
,1/24/2020,11:40 AM,06:25 PM,1/24/2020,6.75
,1/25/2020,02:30 PM,12:12 AM,1/26/2020,9.75
,1/26/2020,12:51 PM,09:36 PM,1/26/2020,8.75
,1/27/2020,02:40 PM,07:37 PM,1/27/2020,7.50
,1/29/2020,11:56 AM,07:43 PM,1/29/2020,7.75
,1/31/2020,11:49 AM,07:17 PM,1/31/2020,7.50
```

D212

# Employee "10"

**10**

# Payroll Detail

Pay Frequency  Weekly

Check Dates  01/01/2018 to 09/09/2020

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Hours and Wages** | | | | **Taxes** | | **Deductions** | | **Net Pay** | **Employer** | |
| | (00011583) | | | SSN: ***9184 | | | Dept: 00000200 - 200 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 10/19/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $15.00 | | 27:00 | 405.00 | FICA | 25.11 | PFL | 0.51 | $0.00 | 361.22 | FICA | 25.11 |
| | | | | | Medicare | 5.87 | SDINY | | $0.00 | | Medicare | 5.87 |
| | | | 27:00 | $405.00 | NY State | 6.68 | | 0.60 | $0.00 | 33924 | FUTA | 2.43 |
| | | | | | NYC Single | 5.01 | | $1.11 | $0.00 | | NY SUTA | 3.64 |
| | | | | | | $42.67 | | | | | MCTMT Tax | 1.38 |
| | | | | | | | | | | | | $38.43 |
| **Pay Date: 10/26/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $15.00 | | 31:00 | 465.00 | FICA | 28.83 | PFL | 0.59 | $0.00 | 411.89 | FICA | 28.83 |
| | | | | | Medicare | 6.74 | SDINY | | $0.00 | | Medicare | 6.74 |
| | | | 31:00 | $465.00 | NY State | 9.39 | | 0.60 | $0.00 | 33978 | FUTA | 2.79 |
| | | | | | NYC Single | 6.96 | | $1.19 | $0.00 | | NY SUTA | 4.19 |
| | | | | | | $51.92 | | | | | MCTMT Tax | 1.58 |
| | | | | | | | | | | | | $44.13 |
| **Pay Date: 11/02/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $15.00 | | 14:30 | 217.50 | FICA | 13.49 | PFL | 0.27 | $0.00 | 199.47 | FICA | 13.49 |
| | | | | | Medicare | 3.15 | SDINY | | $0.00 | | Medicare | 3.15 |
| | | | 14:30 | $217.50 | NYC Single | 0.52 | | 0.60 | $0.00 | 34030 | FUTA | 1.30 |
| | | | | | | $17.16 | | $0.87 | $0.00 | | NY SUTA | 1.96 |
| | | | | | | | | | | | MCTMT Tax | 0.74 |
| | | | | | | | | | | | | $20.64 |
| **Pay Date: 11/09/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $15.00 | | 28:30 | 427.50 | FICA | 26.51 | PFL | 0.54 | $0.00 | 380.22 | FICA | 26.51 |
| | | | | | Medicare | 6.20 | SDINY | | $0.00 | | Medicare | 6.20 |
| | | | 28:30 | $427.50 | NY State | 7.89 | | 0.60 | $0.00 | 34081 | FUTA | 2.57 |
| | | | | | NYC Single | 5.74 | | $1.14 | $0.00 | | NY SUTA | 3.85 |
| | | | | | | $46.14 | | | | | MCTMT Tax | 1.45 |
| | | | | | | | | | | | | $40.58 |
| **Pay Date: 11/16/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $15.00 | | 6:30 | 97.50 | FICA | 6.05 | PFL | 0.12 | $0.00 | 89.43 | FICA | 6.05 |
| | | | | | Medicare | 1.41 | SDINY | | $0.00 | | Medicare | 1.41 |
| | | | 6:30 | $97.50 | | | | 0.49 | $0.00 | 34135 | FUTA | 0.59 |
| | | | | | | $7.46 | | $0.61 | $0.00 | | NY SUTA | 0.87 |
| | | | | | | | | | | | MCTMT Tax | 0.33 |
| | | | | | | | | | | | | $9.25 |
| **Pay Date: 11/23/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $15.00 | | 12:00 | 180.00 | FICA | 11.16 | PFL | 0.23 | $0.00 | 165.40 | FICA | 11.16 |
| | | | | | Medicare | 2.61 | SDINY | | $0.00 | | Medicare | 2.61 |
| | | | 12:00 | $180.00 | | | | 0.60 | $0.00 | 34188 | FUTA | 1.08 |
| | | | | | | $13.77 | | $0.83 | $0.00 | | NY SUTA | 1.62 |
| | | | | | | | | | | | MCTMT Tax | 0.61 |
| | | | | | | | | | | | | $17.08 |
| **Pay Date: 11/30/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $15.00 | | 4:00 | 60.00 | FICA | 3.72 | PFL | 0.08 | $0.00 | 55.03 | FICA | 3.72 |
| | | | | | Medicare | 0.87 | SDINY | | $0.00 | | Medicare | 0.87 |
| | | | 4:00 | $60.00 | | | | 0.30 | $0.00 | 34241 | FUTA | 0.36 |
| | | | | | | $4.59 | | $0.38 | $0.00 | | NY SUTA | 0.54 |
| | | | | | | | | | | | MCTMT Tax | 0.20 |
| | | | | | | | | | | | | $5.69 |
| **Pay Date: 12/14/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $15.00 | | 16:00 | 240.00 | FICA | 14.88 | PFL | 0.30 | $0.00 | 219.70 | FICA | 14.88 |
| | | | | | Medicare | 3.48 | SDINY | | $0.00 | | Medicare | 3.48 |
| | | | 16:00 | $240.00 | NY State | 0.06 | | 0.60 | $0.00 | 34345 | FUTA | 1.44 |
| | | | | | NYC Single | 0.98 | | $0.90 | $0.00 | | NY SUTA | 2.16 |
| | | | | | | $19.40 | | | | | MCTMT Tax | 0.82 |
| | | | | | | | | | | | | $22.78 |
| **Pay Date: 12/21/2018** | | (System) | | | | | | | | | | |

Company  CI Lobster Corp (20180057)

Year  2021

Printed  10/08/2021 11 24 26 am

PayrollDetailReport.rpt

Page 1 of 4

**D289**

# Payroll Detail

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|--------------|-----------|--------|
| | (00011583) | | | SSN: ***9184 | | Dept: 00000200 - 200 | | | Loc: 00000001 - Main | | Div: 00003001 - Main | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 12.31 | PFL | 0.92 | $0.00 | 507.15 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0036272 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $1.52 | $0.00 | | FUTA | 3.60 |
| | | | | | NY State | 17.10 | | | | | NY SUTA | 9.60 |
| | | | | | NYC Single | 16.02 | | | | | MCTMT Tax | 2.04 |
| | | | | | | $91.33 | | | | | | $61.14 |
| Pay Date: 04/19/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 16:00 | 240.00 | FICA | 14.88 | PFL | 0.37 | $0.00 | 217.66 | FICA | 14.88 |
| | | | 16:00 | $240.00 | Medicare | 3.48 | SDINY | 0.60 | $0.00 | 0036332 | Medicare | 3.48 |
| | | | | | NY State | 0.06 | | $0.97 | $0.00 | | FUTA | 1.44 |
| | | | | | NYC Single | 2.95 | | | | | NY SUTA | 3.84 |
| | | | | | | $21.37 | | | | | MCTMT Tax | 0.82 |
| | | | | | | | | | | | | $24.46 |
| Pay Date: 04/26/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 12.31 | PFL | 0.92 | $0.00 | 507.15 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0036391 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $1.52 | $0.00 | | FUTA | 3.60 |
| | | | | | NY State | 17.10 | | | | | NY SUTA | 9.60 |
| | | | | | NYC Single | 16.02 | | | | | MCTMT Tax | 2.04 |
| | | | | | | $91.33 | | | | | | $61.14 |
| Pay Date: 05/03/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:30 | 457.50 | FICA | 28.36 | PFL | 0.70 | $0.00 | 401.83 | FICA | 28.36 |
| | | | 30:30 | $457.50 | Medicare | 6.63 | SDINY | 0.60 | $0.00 | 0036452 | Medicare | 6.63 |
| | | | | | NY State | 9.04 | | $1.30 | $0.00 | | FUTA | 2.75 |
| | | | | | NYC Single | 10.34 | | | | | NY SUTA | 7.32 |
| | | | | | | $54.37 | | | | | MCTMT Tax | 1.56 |
| | | | | | | | | | | | | $46.62 |
| Pay Date: 05/10/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 32:30 | 487.50 | Federal | 1.06 | PFL | 0.75 | $0.00 | 425.70 | FICA | 30.22 |
| | | | 32:30 | $487.50 | FICA | 30.22 | SDINY | 0.60 | $0.00 | 0036514 | Medicare | 7.07 |
| | | | | | Medicare | 7.07 | | $1.35 | $0.00 | | FUTA | 0.64 |
| | | | | | NY State | 10.57 | | | | | NY SUTA | 7.60 |
| | | | | | NYC Single | 11.53 | | | | | MCTMT Tax | 1.66 |
| | | | | | | $60.45 | | | | | | $47.39 |
| Pay Date: 05/17/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 8:00 | 120.00 | FICA | 7.44 | PFL | 0.18 | $0.00 | 109.55 | FICA | 7.44 |
| | | | 8:00 | $120.00 | Medicare | 1.74 | SDINY | 0.60 | $0.00 | 0036573 | Medicare | 1.74 |
| | | | | | NYC Single | 0.49 | | $0.78 | $0.00 | | NY SUTA | 1.92 |
| | | | | | | $9.67 | | | | | MCTMT Tax | 0.41 |
| | | | | | | | | | | | | $11.51 |

| CompanyTotals: | | | | | | | Total # of Pays: 30 | | | Total # of Employees: 1 | | |
|----------------|---|------|--------|-----------|---------|--------|------|-------|------|-----------|-----------|--------|
| Regular Hours | 0.00 | 701:30 | 10,522.50 | Federal | 57.90 | PFL | 15.22 | 0.00 | $9,246.97 | FICA | 652.40 |
| | | | 701:30 | $10,522.50 | FICA | 652.40 | SDINY | 17.52 | 0.00 | | Medicare | 152.57 |
| | | | | | Medicare | 152.57 | | $32.74 | $0.00 | | FUTA | 60.14 |
| | | | | | NY State | 181.34 | | | | | NY SUTA | 147.20 |
| | | | | | NYC Single | 198.58 | | | | | MCTMT Tax | 31.70 |
| | | | | | | $1,242.79 | | | | | | $1,044.01 |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/08/2021 11 24 26 am
PayrollDetailReport.rpt

Page 4 of 4

D292

10

Report For:
Csv Output frm 06/11/18 To:06/30/19

Name,Date In,Time In,Time Out,Date Out,Work Hrs
,10/11/2018,02:56 PM,11:16 PM,10/11/2018,8.25
,10/12/2018,04:11 PM,01:44 AM,10/13/2018,9.5
,10/13/2018,04:01 PM,01:11 AM,10/14/2018,9.25
,10/17/2018,03:45 PM,11:26 PM,10/17/2018,7.75
,10/18/2018,03:45 PM,11:10 PM,10/18/2018,7.50
,10/19/2018,04:00 PM,12:56 AM,10/20/2018,9.00
,10/20/2018,04:42 PM,01:36 AM,10/21/2018,9
,10/25/2018,04:20 PM,11:25 PM,10/25/2018,7
,10/26/2018,04:26 PM,12:48 AM,10/27/2018,8.5
,10/31/2018,03:19 PM,11:33 PM,10/31/2018,8.25
,11/1/2018,03:48 PM,07:42 PM,11/1/2018,4
,11/2/2018,04:03 PM,01:35 AM,11/3/2018,9.5
,11/3/2018,04:39 PM,01:40 AM,11/4/2018,9
,11/8/2018,04:38 PM,11:27 PM,11/8/2018,6.75
,11/14/2018,04:42 PM,09:06 PM,11/14/2018,4.5
,11/16/2018,04:36 PM,01:00 AM,11/17/2018,8.5
,11/21/2018,04:30 PM,09:00 PM,11/21/2018,4.5
,12/4/2018,01:53 PM,11:25 PM,12/4/2018,9.5
,12/5/2018,04:12 PM,04:36 PM,12/5/2018,0.5
,12/6/2018,04:20 PM,11:46 PM,12/6/2018,7.5
,12/10/2018,05:29 PM,11:56 PM,12/10/2018,6.5
,12/11/2018,04:32 PM,11:22 PM,12/11/2018,6.75
,12/12/2018,04:36 PM,11:36 PM,12/12/2018,7
,12/13/2018,04:29 PM,11:45 PM,12/13/2018,7.25
,12/17/2018,04:18 PM,11:37 PM,12/17/2018,7.25
,12/18/2018,04:08 PM,12:06 AM,12/19/2018,8
,12/19/2018,04:39 PM,11:44 PM,12/19/2018,7
,12/20/2018,04:22 PM,11:33 PM,12/20/2018,7.25
,12/21/2018,03:04 PM,12:36 AM,12/22/2018,9.5
,12/24/2018,02:56 PM,12:31 AM,12/25/2018,9.5
,12/25/2018,01:52 PM,11:14 PM,12/25/2018,9.5
,12/26/2018,04:49 PM,12:01 AM,12/27/2018,7.25
,12/27/2018,03:49 PM,11:51 PM,12/27/2018,8
,1/1/2019,02:11 PM,11:40 PM,1/1/2019,9.5
,1/2/2019,04:34 PM,11:31 PM,1/2/2019,7
,1/3/2019,05:07 PM,11:53 PM,1/3/2019,6.75
,1/6/2019,04:09 PM,11:09 PM,1/6/2019,7
,1/8/2019,04:37 PM,11:32 PM,1/8/2019,7
,1/9/2019,04:06 PM,11:55 PM,1/9/2019,7.75
,1/10/2019,04:31 PM,11:17 PM,1/10/2019,6.75
,1/15/2019,03:43 PM,11:17 PM,1/15/2019,7.5
,1/22/2019,04:36 PM,11:26 PM,1/22/2019,6.75
,1/23/2019,04:39 PM,11:26 PM,1/23/2019,6.75
,1/24/2019,04:31 PM,12:04 AM,1/25/2019,7.5
,1/29/2019,05:21 PM,11:15 PM,1/29/2019,6

# Payroll Detail

**Payroll Plus Services**
www.PayrollPlus.com
(914)479-0009

Pay Frequency  Weekly
Check Dates  01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (00011583) | | | SSN: ***9184 | | Dept: 00000200 - 200 | | | Loc: 00000001 - Main | | Div: 00003001 - Main | |
| Regular Hours | $15.00 | | 27:00 | 405.00 | FICA | 25.11 | PFL | 0.62 | $0.00 | 357.85 | FICA | 25.11 |
| | | | 27:00 | $405.00 | Medicare | 5.87 | SDINY | 0.60 | $0.00 | 0034831 | Medicare | 5.87 |
| | | | | | NY State | 6.68 | | $1.22 | $0.00 | | FUTA | 2.42 |
| | | | | | NYC Single | 8.27 | | | | | NY SUTA | 6.48 |
| | | | | | | $45.93 | | | | | MCTMT Tax | 0.93 |
| | | | | | | | | | | | | $40.81 |
| Pay Date: 02/22/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 37:30 | 562.50 | Federal | 8.56 | PFL | 0.86 | $0.00 | 480.06 | FICA | 34.88 |
| | | | 37:30 | $562.50 | FICA | 34.88 | SDINY | 0.60 | $0.00 | 0034885 | Medicare | 8.16 |
| | | | | | Medicare | 8.16 | | $1.46 | $0.00 | | FUTA | 3.38 |
| | | | | | NY State | 14.89 | | | | | NY SUTA | 9.00 |
| | | | | | NYC Single | 14.49 | | | | | MCTMT Tax | 1.91 |
| | | | | | | $80.98 | | | | | | $57.33 |
| Pay Date: 03/01/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 34:00 | 510.00 | Federal | 3.31 | PFL | 0.78 | $0.00 | 442.09 | FICA | 31.62 |
| | | | 34:00 | $510.00 | FICA | 31.62 | SDINY | 0.60 | $0.00 | 0034936 | Medicare | 7.40 |
| | | | | | Medicare | 7.40 | | $1.38 | $0.00 | | FUTA | 3.06 |
| | | | | | NY State | 11.79 | | | | | NY SUTA | 8.16 |
| | | | | | NYC Single | 12.41 | | | | | MCTMT Tax | 1.17 |
| | | | | | | $66.53 | | | | | | $51.41 |
| Pay Date: 03/08/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | FICA | 18.60 | PFL | 0.46 | $0.00 | 268.80 | FICA | 18.60 |
| | | | 20:00 | $300.00 | Medicare | 4.35 | SDINY | 0.60 | $0.00 | 0034989 | Medicare | 4.35 |
| | | | | | NY State | 2.46 | | $1.06 | $0.00 | | FUTA | 1.80 |
| | | | | | NYC Single | 4.73 | | | | | NY SUTA | 4.80 |
| | | | | | | $30.14 | | | | | MCTMT Tax | 0.69 |
| | | | | | | | | | | | | $30.24 |
| Pay Date: 03/15/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:30 | 307.50 | FICA | 19.06 | PFL | 0.47 | $0.00 | 275.18 | FICA | 19.06 |
| | | | 20:30 | $307.50 | Medicare | 4.46 | SDINY | 0.60 | $0.00 | 0035044 | Medicare | 4.46 |
| | | | | | NY State | 2.76 | | $1.07 | $0.00 | | FUTA | 1.84 |
| | | | | | NYC Single | 4.97 | | | | | NY SUTA | 4.92 |
| | | | | | | $31.25 | | | | | MCTMT Tax | 1.05 |
| | | | | | | | | | | | | $31.33 |
| Pay Date: 03/22/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 10:30 | 157.50 | FICA | 9.76 | PFL | 0.24 | $0.00 | 143.36 | FICA | 9.76 |
| | | | 10:30 | $157.50 | Medicare | 2.28 | SDINY | 0.60 | $0.00 | 0035099 | Medicare | 2.28 |
| | | | | | NYC Single | 1.26 | | $0.84 | $0.00 | | FUTA | 0.95 |
| | | | | | | $13.30 | | | | | NY SUTA | 2.52 |
| | | | | | | | | | | | MCTMT Tax | 0.54 |
| | | | | | | | | | | | | $16.05 |
| Pay Date: 03/29/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 26:00 | 390.00 | FICA | 24.18 | PFL | 0.60 | $0.00 | 345.23 | FICA | 24.18 |
| | | | 26:00 | $390.00 | Medicare | 5.66 | SDINY | 0.60 | $0.00 | 0035166 | Medicare | 5.66 |
| | | | | | NY State | 6.06 | | $1.20 | $0.00 | | FUTA | 2.34 |
| | | | | | NYC Single | 7.67 | | | | | NY SUTA | 6.24 |
| | | | | | | $43.57 | | | | | MCTMT Tax | 1.33 |
| | | | | | | | | | | | | $39.75 |
| Pay Date: 04/05/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 12.31 | PFL | 0.92 | $0.00 | 507.15 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | SDINY | 0.60 | $0.00 | 0035218 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $1.52 | $0.00 | | FUTA | 3.60 |
| | | | | | NY State | 17.10 | | | | | NY SUTA | 9.60 |
| | | | | | NYC Single | 16.02 | | | | | MCTMT Tax | 2.04 |
| | | | | | | $91.33 | | | | | | $61.14 |
| Pay Date: 04/12/2019 | (System) | | | | | | | | | | | |

Company  CI Lobster Corp (20180057)
Year  2021
Printed  10/08/2021 11 24 26 am
PayrollDetailReport.rpt

Page 3 of 4

D291

```
1/31/2019,05:11 PM,11:10 PM,1/31/2019,6
2/5/2019,04:28 PM,11:05 PM,2/5/2019,6.75
2/6/2019,03:55 PM,11:14 PM,2/6/2019,7.25
2/7/2019,04:32 PM,11:38 PM,2/7/2019,7
2/8/2019,05:05 PM,01:11 AM,2/9/2019,8
2/11/2019,04:17 PM,12:04 AM,2/12/2019,7.75
2/12/2019,05:37 PM,11:20 PM,2/12/2019,5.75
2/13/2019,04:18 PM,01:14 AM,2/14/2019,9
2/14/2019,05:46 PM,02:11 AM,2/15/2019,8.5
2/15/2019,04:39 PM,01:47 AM,2/16/2019,9.25
2/18/2019,04:31 PM,01:00 AM,2/19/2019,8.5
2/19/2019,05:06 PM,11:10 PM,2/19/2019,6
2/20/2019,05:25 PM,12:00 AM,2/21/2019,6.50
2/21/2019,04:29 PM,11:20 PM,2/21/2019,6.75
2/22/2019,04:52 PM,01:28 AM,2/23/2019,8.5
2/25/2019,04:52 PM,11:32 PM,2/25/2019,6.75
2/26/2019,04:25 PM,12:00 AM,2/27/2019,7.50
2/27/2019,04:49 PM,12:01 AM,2/28/2019,7.25
3/4/2019,03:39 PM,12:08 AM,3/5/2019,8.5
3/6/2019,04:49 PM,12:27 AM,3/7/2019,7.75
3/7/2019,05:04 PM,11:00 PM,3/7/2019,6.00
3/12/2019,04:57 PM,9:00 PM,3/12/2019,4.00
3/14/2019,04:57 PM,12:32 AM,3/15/2019,7.5
3/18/2019,04:49 PM,12:25 AM,3/19/2019,7.5
3/19/2019,05:38 PM,11:29 PM,3/19/2019,5.75
3/21/2019,04:31 PM,11:30 PM,3/22/2019,7.00
3/23/2019,06:23 PM,02:00 AM,3/24/2019,7.75
3/26/2019,03:05 PM,11:19 PM,3/26/2019,8.25
3/27/2019,03:35 PM,12:00 AM,3/28/2019,8.50
3/28/2019,03:25 PM,12:36 AM,3/29/2019,9.25
3/29/2019,05:22 PM,01:22 AM,3/30/2019,8.00
3/30/2019,04:49 PM,01:11 AM,3/31/2019,8.50
4/2/2019,02:20 PM,11:18 PM,4/2/2019,9.00
4/3/2019,03:42 PM,12:38 AM,4/4/2019,9
4/4/2019,04:21 PM,11:59 PM,4/4/2019,7.75
4/5/2019,04:37 PM,01:28 AM,4/6/2019,8.75
4/7/2019,04:14 PM,12:24 AM,4/8/2019,8.25
4/11/2019,04:22 PM,11:58 PM,4/11/2019,7.5
4/12/2019,04:32 PM,01:58 AM,4/13/2019,9.5
4/17/2019,04:06 PM,12:45 AM,4/18/2019,8.75
4/18/2019,04:45 PM,12:34 AM,4/19/2019,7.75
4/19/2019,04:12 PM,12:41 AM,4/20/2019,8.50
4/20/2019,04:34 PM,01:24 AM,4/21/2019,8.75
4/21/2019,03:30 PM,12:07 AM,4/22/2019,8.75
4/24/2019,04:03 PM,12:38 AM,4/25/2019,8.5
4/25/2019,02:54 PM,11:48 PM,4/25/2019,9
4/26/2019,04:25 PM,12:21 AM,4/27/2019,8
4/28/2019,05:08 PM,12:11 AM,4/29/2019,7
5/1/2019,04:14 PM,11:23 PM,5/1/2019,7.25
5/2/2019,03:38 PM,11:51 PM,5/2/2019,8.25
```

# Employee "15"

| | DATE | CHECK NO. |
|---|---|---|
| | 10/04/2019 | 0036750 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

$136.34

**PAY**   One Hundred Thirty-Six and 34 / 100

**TO THE
ORDER OF**

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | | | Regular Hours | | 40.00 | 550.50 | 600.00 | 8,257.50 |
| Bronx, NY 10464 (914)885-1459 | | | | Overtime Hours | | | 1.50 | | 33.75 |
| | | | | Tips | | | | 600.00 | 11,370.00 |

PAY PERIOD 09/23/19 TO 09/29/19
PAY FREQ Weekly
CHECK DATE 10/04/2019  CHECK # 0036750

| | | | | | | | TOTAL EARNINGS | 40.00 | 552.00 | $1,200.00 | $19,661.25 |

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal  S  2  +0.00 | | Federal | 88.74 | 1,703.94 |
| Regular Hrs | 300 | | | 40.00 | 15.00 | 600.00 | State  S  2  +0.00 | | FICA | 62.00 | 1,047.87 |
| Tips | 300 | | | | | 600.00 | | | Medicare | 14.50 | 245.09 |
| | | | | | | | | | NYC Single | 32.62 | 558.06 |
| | | | | | | | | | NY State | 45.36 | 781.69 |

| TOTAL | | | | 40.00 | | $1,200.00 | TOTAL WITHHOLDINGS | | | $243.22 | $4,336.65 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCRUAL | EARNED | TAKEN | | BALANCE | | | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
| | | | | | | | MEALS | | | 18.00 | 262.80 |
| | | | | | | | PFL | | | 1.84 | 30.08 |
| | | | | | | | SDINY | | | 0.60 | 9.60 |
| | | | | | | | TIPCREDIT | | | 200.00 | 2,760.00 |
| | | | | | | | TOTAL DED | | | $220.44 | $3,062.48 |

| DIRECT DEPOSIT INFORMATION | NET PAY | AMT | YTD AMT |
|---|---|---|---|
| | | $136.34 | $892.12 |

D8773

# Payroll Detail

**Pay Frequency Weekly**
Check Dates 01/01/2018 to 09/09/2020

**Payroll Plus Services**
www.PayrollPlus.com
(914)479-0009

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (00611594) | | | SSN: ***0700 | | Dept: 00000300 - 300 | | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| Pay Date: 08/16/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 96.28 | MEALS | 18.00 | $0.00 | 148.83 | FICA | 64.12 |
| Overtime Hours | | | 1:30 | 33.75 | FICA | 64.12 | PFL | 1.90 | $0.00 | 0036332 | Medicare | 15.00 |
| Tips | $22.50 | | | 608.00 | Medicare | 15.00 | SDINY | 0.60 | $0.00 | | NY SUTA | 16.55 |
| | | | | | NY State | 47.45 | TIPCREDIT | 207.50 | $0.00 | | MCTMT Tax | 3.52 |
| | | | 41:30 | $1,241.75 | NYC Single | 34.04 | | | $0.00 | | | $99.19 |
| | | | | | | $256.92 | | $228.00 | $0.00 | | | |
| Pay Date: 08/23/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 36:00 | 540.00 | Federal | 109.64 | MEALS | 18.00 | $0.00 | 58.22 | FICA | 67.89 |
| Tips | | | | 735.00 | FICA | 67.89 | PFL | 1.95 | $0.00 | 0036390 | Medicare | 15.88 |
| | | | 36:00 | $1,275.00 | Medicare | 15.88 | SDINY | 0.60 | $0.00 | | NY SUTA | 17.52 |
| | | | | | NY State | 51.26 | TIPCREDIT | 180.00 | $0.00 | | MCTMT Tax | 3.72 |
| | | | | | NYC Single | 36.56 | | | $0.00 | | | $105.01 |
| | | | | | | $281.23 | | $200.55 | $0.00 | | | |
| Pay Date: 08/30/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 37:00 | 555.00 | Federal | 131.64 | MEALS | 18.00 | $0.00 | 28.05 | FICA | 74.09 |
| Tips | | | | 825.00 | FICA | 74.09 | PFL | 2.11 | $0.00 | 0036447 | Medicare | 17.33 |
| | | | 37:00 | $1,380.00 | Medicare | 17.33 | SDINY | 0.60 | $0.00 | | NY SUTA | 1.42 |
| | | | | | NY State | 57.47 | TIPCREDIT | 185.00 | $0.00 | | MCTMT Tax | 4.06 |
| | | | | | NYC Single | 40.71 | | | $0.00 | | | $96.90 |
| | | | | | | $321.24 | | $205.71 | $0.00 | | | |
| Pay Date: 09/06/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 29:00 | 435.00 | Federal | 103.92 | MEALS | 18.00 | $0.00 | 0.00 | FICA | 66.28 |
| Tips | | | | 779.00 | FICA | 66.28 | PFL | 1.86 | $0.00 | | Medicare | 15.50 |
| | | | 29:00 | $1,214.00 | Medicare | 15.50 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 3.63 |
| | | | | | NY State | 49.64 | TIPCREDIT | 145.00 | $0.00 | | | $85.41 |
| | | | | | NYC Single | 34.20 | | | $0.00 | | | |
| | | | | | | $269.54 | | $165.46 | $0.00 | | | |
| Pay Date: 09/13/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 25:00 | 375.00 | Federal | 55.24 | MEALS | 14.40 | $0.00 | 73.34 | FICA | 45.01 |
| Tips | | | | 476.00 | FICA | 45.01 | PFL | 1.30 | $0.00 | 0036557 | Medicare | 10.53 |
| | | | 25:00 | $851.00 | Medicare | 10.53 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.47 |
| | | | | | NY State | 28.34 | TIPCREDIT | 125.00 | $0.00 | | | $58.01 |
| | | | | | NYC Single | 21.24 | | | $0.00 | | | |
| | | | | | | $160.36 | | $141.30 | $0.00 | | | |
| Pay Date: 09/20/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 59.32 | MEALS | 14.40 | $0.00 | 13.11 | FICA | 47.12 |
| Tips | | | | 560.00 | FICA | 47.12 | PFL | 1.32 | $0.00 | 0036617 | Medicare | 11.02 |
| | | | 20:00 | $860.00 | Medicare | 11.02 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.58 |
| | | | | | NY State | 30.45 | TIPCREDIT | 100.00 | $0.00 | | | $60.72 |
| | | | | | NYC Single | 22.66 | | | $0.00 | | | |
| | | | | | | $170.57 | | $116.32 | $0.00 | | | |
| Pay Date: 09/27/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 24:00 | 360.00 | Federal | 68.92 | MEALS | 14.40 | $0.00 | 28.95 | FICA | 52.08 |
| Tips | | | | 600.00 | FICA | 52.06 | PFL | 1.47 | $0.00 | 0036690 | Medicare | 12.18 |
| | | | 24:00 | $960.00 | Medicare | 12.18 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.86 |
| | | | | | NY State | 35.42 | TIPCREDIT | 120.00 | $0.00 | | | $67.12 |
| | | | | | NYC Single | 25.98 | | | $0.00 | | | |
| | | | | | | $194.58 | | $136.47 | $0.00 | | | |
| Pay Date: 10/04/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 88.74 | MEALS | 18.00 | $0.00 | 136.34 | FICA | 62.00 |
| Tips | | | | 600.00 | FICA | 62.00 | PFL | 1.84 | $0.00 | 0036750 | Medicare | 14.50 |
| | | | 40:00 | $1,200.00 | Medicare | 14.50 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 3.40 |
| | | | | | NY State | 45.36 | TIPCREDIT | 200.00 | $0.00 | | | $79.90 |
| | | | | | NYC Single | 32.62 | | | $0.00 | | | |
| | | | | | | $243.22 | | $220.44 | $0.00 | | | |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/08/2021 11 37 07 am
PayrollDetailReport.rpt

D343

15

Report For ████████████
Csv Output frm 06/11/18 To:09/09/20

```
Name,Date In,Time In,Time Out,Date Out,Work Hrs
          ,6/14/2019,04:15 PM,0,6/14/2019,Null
          ,7/3/2019,04:04 PM,12:44 AM,7/4/2019,8.75
          ,7/4/2019,11:57 AM,09:19 PM,7/4/2019,9.50
          ,7/5/2019,11:00 AM,11:00 PM,7/5/2019,12.00
          ,7/6/2019,04:57 PM,01:27 AM,7/7/2019,8.5
          ,7/9/2019,12:47 PM,10:00 PM,7/9/2019,9.25
          ,7/10/2019,03:49 PM,12:17 AM,7/11/2019,8.50
          ,7/11/2019,11:42 AM,09:29 PM,7/11/2019,9.75
          ,7/12/2019,10:58 AM,0,7/12/2019,Null
          ,7/13/2019,01:03 PM,10:56 PM,7/13/2019,10.00
          ,7/16/2019,01:04 PM,10:18 PM,7/16/2019,9.25
          ,7/17/2019,04:55 PM,11:54 PM,7/17/2019,7
          ,7/18/2019,10:55 AM,0,7/18/2019,Null
          ,7/19/2019,11:00 AM,06:27 PM,7/19/2019,7.5
          ,7/20/2019,01:01 PM,0,7/20/2019,Null
          ,7/23/2019,01:00 PM,09:00 PM,7/23/2019,8.00
          ,7/24/2019,05:00 PM,12:00 AM,7/25/2019,7.00
          ,7/25/2019,01:35 PM,10:22 PM,7/25/2019,8.75
          ,7/26/2019,12:53 PM,10:00 PM,7/26/2019,9.25
          ,7/27/2019,02:56 PM,12:04 AM,7/28/2019,9.25
          ,7/30/2019,01:06 PM,01:13 PM,7/30/2019,0.25
          ,7/30/2019,04:53 PM,11:36 PM,7/30/2019,6.75
          ,7/31/2019,05:01 PM,10:01 PM,7/31/2019,5.00
          ,8/2/2019,03:00 PM,11:13 PM,8/2/2019,8.25
          ,8/3/2019,01:02 PM,09:57 PM,8/3/2019,9.00
          ,8/6/2019,12:55 PM,09:25 PM,8/6/2019,8.5
          ,8/7/2019,05:03 PM,11:16 PM,8/7/2019,6.25
          ,8/8/2019,11:02 AM,07:51 PM,8/8/2019,8.75
          ,8/9/2019,11:16 AM,10:25 PM,8/9/2019,11.25
          ,8/10/2019,01:09 PM,10:42 PM,8/10/2019,9.5
          ,8/13/2019,01:01 PM,11:29 PM,8/13/2019,10.5
          ,8/14/2019,04:57 PM,11:00 PM,8/14/2019,6.00
          ,8/15/2019,10:35 AM,10:00 PM,8/15/2019,11.50
          ,8/16/2019,10:59 AM,0,8/16/2019,Null
          ,8/17/2019,01:05 PM,11:22 PM,8/17/2019,10.25
          ,8/20/2019,03:02 PM,11:02 PM,8/20/2019,8.00
          ,8/21/2019,04:48 PM,11:37 PM,8/21/2019,6.75
          ,8/22/2019,01:11 PM,10:18 PM,8/22/2019,9.25
          ,8/23/2019,11:13 AM,0,8/23/2019,Null
          ,8/24/2019,11:08 AM,08:28 PM,8/24/2019,9.25
          ,8/27/2019,01:02 PM,09:09 PM,8/27/2019,8.25
          ,8/28/2019,05:00 PM,09:33 PM,8/28/2019,4.50
          ,8/30/2019,02:02 PM,11:00 PM,8/30/2019,9.00
          ,8/31/2019,01:57 PM,11:22 PM,8/31/2019,9.50
          ,9/1/2019,02:18 PM,0,9/1/2019,Null
```

```
,9/4/2019,02:51 PM,11:45 PM,9/4/2019,9.00
,9/5/2019,11:00 AM,0,9/5/2019,Null
,9/6/2019,12:56 PM,09:23 PM,9/6/2019,8.50
,9/7/2019,01:05 PM,10:38 PM,9/7/2019,9.5
,9/10/2019,05:00 PM,11:44 PM,9/10/2019,6.75
,9/11/2019,05:04 PM,10:00 PM,9/11/2019,5.00
,9/14/2019,12:57 PM,0,9/14/2019,Null
,9/15/2019,01:11 PM,09:32 PM,9/15/2019,8.25
,9/17/2019,12:38 PM,09:00 PM,9/17/2019,8.50
,9/19/2019,11:02 AM,7:00 PM,9/19/2019,8.00
,9/20/2019,11:05 AM,08:04 PM,9/20/2019,9.00
,9/21/2019,01:08 PM,0,9/21/2019,Null
,9/24/2019,01:26 PM,01:27 PM,9/24/2019,0
,9/24/2019,01:48 PM,10:14 PM,9/24/2019,8.50
,9/25/2019,04:58 PM,12:00 AM,9/25/2019,7.00
,9/26/2019,11:00 AM,07:32 PM,9/26/2019,8.5
,9/27/2019,12:33 PM,10:05 PM,9/27/2019,9.50
,9/28/2019,02:34 PM,12:00 AM,9/29/2019,9.50
,10/1/2019,01:10 PM,09:27 PM,10/1/2019,8.25
,10/3/2019,10:57 AM,07:08 PM,10/3/2019,8.25
,10/4/2019,11:01 AM,08:44 PM,10/4/2019,9.75
,10/5/2019,03:08 PM,12:30 AM,10/6/2019,9.50
,10/8/2019,05:04 PM,11:40 PM,10/8/2019,6.50
,10/11/2019,11:11 AM,07:02 PM,10/11/2019,7.75
,10/12/2019,01:08 PM,0,10/12/2019,Null
,10/13/2019,12:06 PM,09:53 PM,10/13/2019,9.75
,10/16/2019,11:04 AM,08:49 PM,10/16/2019,9.75
,10/18/2019,10:50 AM,09:12 PM,10/18/2019,10.5
,10/19/2019,01:35 PM,11:17 PM,10/19/2019,9.75
,10/20/2019,11:13 AM,08:58 PM,10/20/2019,9.75
,10/22/2019,11:03 AM,04:20 PM,10/22/2019,5.25
,10/23/2019,11:03 AM,05:45 PM,10/23/2019,6.75
,10/25/2019,11:04 AM,06:37 PM,10/25/2019,7.5
,10/26/2019,05:04 PM,11:36 PM,10/26/2019,6.5
,10/27/2019,11:00 AM,04:14 PM,10/27/2019,5.25
,10/30/2019,10:57 AM,06:08 PM,10/30/2019,7.25
,11/1/2019,11:06 AM,07:58 PM,11/1/2019,9.00
,11/2/2019,05:09 PM,10:52 PM,11/2/2019,5.75
,11/3/2019,11:06 AM,07:03 PM,11/3/2019,8.00
,7/28/2020,01:33 PM,10:17 PM,7/28/2020,8.75
,7/29/2020,02:00 PM,10:15 PM,7/29/2020,8.25
,7/30/2020,11:21 AM,07:17 PM,7/30/2020,7.93
,7/31/2020,03:17 PM,11:27 PM,7/31/2020,8.25
,8/1/2020,03:00 PM,12:11 AM,8/2/2020,9.25
,8/3/2020,12:03 PM,10:39 PM,8/3/2020,10.6
,8/5/2020,11:30 AM,11:05 PM,8/5/2020,11.58
,8/6/2020,01:03 PM,10:17 PM,8/6/2020,9.23
,8/7/2020,01:02 PM,02:15 PM,8/7/2020,1.22
,8/11/2020,01:04 PM,10:35 PM,8/11/2020,9.52
,8/12/2020,11:03 AM,10:36 PM,8/12/2020,11.55
```

15

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

| DATE | CHECK NO. |
|------|-----------|
| 08/07/2020 | |

**AMOUNT**

**PAY**   ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

$0.00

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 0 DAYS

| GENERAL INFORMATION | | | | | |
|---|---|---|---|---|---|

CI Lobster Corp
Bronx, NY 10464 (718)885-1459

PAY PERIOD 07/27/20 TO 08/02/20
PAY FREQ Weekly
CHECK DATE 08/07/2020  CHECK #

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|----------|--------|-------|-----------|-----|---------|
| Regular Hours | | 40.00 | 40.00 | 600.00 | 600.00 |
| Tips | | | | 1,224.00 | 1,224.00 |

| VARIABLE PAY INFORMATION | | | | | | |
|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | 300 | | | 40.00 | 15.00 | 600.00 |
| Tips | 300 | | | | | 1,224.00 |

| TOTAL EARNINGS | | 40.00 | 40.00 | $1,824.00 | $1,824.00 |
|---|---|---|---|---|---|

| FILING STATUS | | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|
| Federal  S | 2 | +0.00 | Federal | 169.37 | 169.37 |
| State  S | 2 | +0.00 | FICA | 100.69 | 100.69 |
| | | | Medicare | 23.55 | 23.55 |
| | | | NY State | 82.87 | 82.87 |

| TOTAL | | 40.00 | $1,824.00 |
|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---------|--------|-------|---------|

| TOTAL WITHHOLDINGS | | | $376.48 | $376.48 |
|---|---|---|---|---|

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|
| MEALS | | | 18.00 | 18.00 |
| PFL | | | 4.92 | 4.92 |
| SDINY | | | 0.60 | 0.60 |
| TIPCREDIT | | | 200.00 | 200.00 |
| TOTAL DED | | | $223.52 | $223.52 |

| DIRECT DEPOSIT INFORMATION | | | |
|---|---|---|---|

| NET PAY | AMT | YTD AMT |
|---|---|---|
| | $0.00 | $0.00 |

**D10205**

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hours and Wages** | | | | | **Taxes** | | | **Deductions** | | **Net Pay** | **Employer** | |
| | (00611594) | | | SSN: ***0700 | | | Dept: 00000300 - 300 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 10/11/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 33:30 | 502.50 | Federal | 62.80 | MEALS | 14.40 | $0.00 | 139.27 | FICA | 48.92 |
| Tips | | | | 454.00 | FICA | 48.92 | PFL | 1.46 | $0.00 | 0036809 | Medicare | 11.44 |
| | | | 33:30 | $956.50 | Medicare | 11.44 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.68 |
| | | | | | NY State | 32.25 | TIPCREDIT | 167.50 | $0.00 | | | $63.04 |
| | | | | | NYC Single | 23.86 | | | $0.00 | | | |
| | | | | | | $179.27 | | $183.96 | $0.00 | | | |
| **Pay Date: 10/18/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 24:00 | 360.00 | Federal | 57.52 | MEALS | 14.40 | $0.00 | 57.62 | FICA | 46.19 |
| Tips | | | | 505.00 | FICA | 46.19 | PFL | 1.32 | $0.00 | 0036867 | Medicare | 10.80 |
| | | | 24:00 | $865.00 | Medicare | 10.80 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.53 |
| | | | | | NY State | 29.52 | TIPCREDIT | 120.00 | $0.00 | | | $59.52 |
| | | | | | NYC Single | 22.03 | | | $0.00 | | | |
| | | | | | | $166.06 | | $136.32 | $0.00 | | | |
| **Pay Date: 10/25/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 37:30 | 562.50 | Federal | 107.22 | MEALS | 14.40 | $0.00 | 81.23 | FICA | 67.21 |
| Tips | | | | 709.00 | FICA | 67.21 | PFL | 1.95 | $0.00 | 0036928 | Medicare | 15.72 |
| | | | 37:30 | $1,271.50 | Medicare | 15.72 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 3.69 |
| | | | | | NY State | 50.57 | TIPCREDIT | 187.50 | $0.00 | | | $86.62 |
| | | | | | NYC Single | 36.10 | | | $0.00 | | | |
| | | | | | | $276.82 | | $204.45 | $0.00 | | | |
| **Pay Date: 11/01/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 28:30 | 427.50 | Federal | 46.12 | MEALS | 18.00 | $0.00 | 127.64 | FICA | 40.30 |
| Tips | | | | 365.00 | FICA | 40.30 | PFL | 1.21 | $0.00 | 0036986 | Medicare | 9.42 |
| | | | 28:30 | $792.50 | Medicare | 9.42 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.21 |
| | | | | | NY State | 23.62 | TIPCREDIT | 142.50 | $0.00 | | | $51.93 |
| | | | | | NYC Single | 18.09 | | | $0.00 | | | |
| | | | | | | $137.55 | | $162.31 | $0.00 | | | |
| **Pay Date: 11/08/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 28:00 | 420.00 | Federal | 60.40 | MEALS | 14.40 | $0.00 | 90.34 | FICA | 47.68 |
| Tips | | | | 489.00 | FICA | 47.68 | PFL | 1.39 | $0.00 | 0037042 | Medicare | 11.15 |
| | | | 28:00 | $909.00 | Medicare | 11.15 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.61 |
| | | | | | NY State | 31.01 | TIPCREDIT | 140.00 | $0.00 | | | $61.44 |
| | | | | | NYC Single | 23.03 | | | $0.00 | | | |
| | | | | | | $173.27 | | $156.39 | $0.00 | | | |
| **Pay Date: 08/07/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 169.37 | MEALS | 18.00 | $0.00 | 0.00 | FICA | 100.69 |
| Tips | | | | 1,224.00 | FICA | 100.69 | PFL | 4.92 | $0.00 | | Medicare | 23.55 |
| | | | 40:00 | $1,824.00 | Medicare | 23.55 | SDINY | 0.60 | $0.00 | | FUTA | 9.74 |
| | | | | | NY State | 82.87 | TIPCREDIT | 200.00 | $0.00 | | NY SUTA | 36.98 |
| | | | | | | $376.48 | | | $0.00 | | MCTMT Tax | 5.52 |
| | | | | | | | | $223.52 | $0.00 | | | $178.48 |
| **Pay Date: 08/14/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:30 | 457.50 | Federal | 76.91 | MEALS | 14.40 | $0.00 | 102.16 | FICA | 56.48 |
| Tips | | | | 576.00 | FICA | 56.48 | PFL | 2.87 | $0.00 | 0038733 | Medicare | 13.21 |
| SOH | $15.00 | | 2:00 | 30.00 | Medicare | 13.21 | SDINY | 0.60 | $0.00 | | FUTA | 5.47 |
| | | | 32:30 | $1,063.50 | NY State | 39.45 | TIPCREDIT | 152.50 | $0.00 | | NY SUTA | 21.86 |
| | | | | | NYC Single | 28.92 | | | $0.00 | | MCTMT Tax | 3.10 |
| | | | | | | $214.97 | | $170.37 | $0.00 | | | $100.12 |
| **Pay Date: 08/21/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 158.24 | MEALS | 18.00 | $0.00 | 115.38 | FICA | 82.20 |
| Overtime Hours | $22.50 | | 4:30 | 101.25 | FICA | 82.20 | PFL | 4.18 | $0.00 | 0038785 | Medicare | 19.22 |
| Tips | | | | 817.00 | Medicare | 19.22 | SDINY | 0.60 | $0.00 | | FUTA | 7.95 |
| SOH | $15.00 | | 2:00 | 30.00 | NY State | 64.71 | TIPCREDIT | 222.50 | $0.00 | | NY SUTA | 31.82 |
| | | | 46:30 | $1,548.25 | NYC Single | 46.22 | | | $0.00 | | MCTMT Tax | 4.51 |
| | | | | | | $370.59 | | $245.28 | $0.00 | | | $145.70 |

```
,9/4/2019,02:51 PM,11:45 PM,9/4/2019,9.00
,9/5/2019,11:00 AM,0,9/5/2019,Null
,9/6/2019,12:56 PM,09:23 PM,9/6/2019,8.50
,9/7/2019,01:05 PM,10:38 PM,9/7/2019,9.5
,9/10/2019,05:00 PM,11:44 PM,9/10/2019,6.75
,9/11/2019,05:04 PM,10:00 PM,9/11/2019,5.00
,9/14/2019,12:57 PM,0,9/14/2019,Null
,9/15/2019,01:11 PM,09:32 PM,9/15/2019,8.25
,9/17/2019,12:38 PM,09:00 PM,9/17/2019,8.50
,9/19/2019,11:02 AM,7:00 PM,9/19/2019,8.00
,9/20/2019,11:05 AM,08:04 PM,9/20/2019,9.00
,9/21/2019,01:08 PM,0,9/21/2019,Null
,9/24/2019,01:26 PM,01:27 PM,9/24/2019,0
,9/24/2019,01:48 PM,10:14 PM,9/24/2019,8.50
,9/25/2019,04:58 PM,12:00 AM,9/25/2019,7.00
,9/26/2019,11:00 AM,07:32 PM,9/26/2019,8.5
,9/27/2019,12:33 PM,10:05 PM,9/27/2019,9.50
,9/28/2019,02:34 PM,12:00 AM,9/29/2019,9.50
,10/1/2019,01:10 PM,09:27 PM,10/1/2019,8.25
,10/3/2019,10:57 AM,07:08 PM,10/3/2019,8.25
,10/4/2019,11:01 AM,08:44 PM,10/4/2019,9.75
,10/5/2019,03:08 PM,12:30 AM,10/6/2019,9.50
,10/8/2019,05:04 PM,11:40 PM,10/8/2019,6.50
,10/11/2019,11:11 AM,07:02 PM,10/11/2019,7.75
,10/12/2019,01:08 PM,0,10/12/2019,Null
,10/13/2019,12:06 PM,09:53 PM,10/13/2019,9.75
,10/16/2019,11:04 AM,08:49 PM,10/16/2019,9.75
,10/18/2019,10:50 AM,09:12 PM,10/18/2019,10.5
,10/19/2019,01:35 PM,11:17 PM,10/19/2019,9.75
,10/20/2019,11:13 AM,08:58 PM,10/20/2019,9.75
,10/22/2019,11:03 AM,04:20 PM,10/22/2019,5.25
,10/23/2019,11:03 AM,05:45 PM,10/23/2019,6.75
,10/25/2019,11:04 AM,06:37 PM,10/25/2019,7.5
,10/26/2019,05:04 PM,11:36 PM,10/26/2019,6.5
,10/27/2019,11:00 AM,04:14 PM,10/27/2019,5.25
,10/30/2019,10:57 AM,06:08 PM,10/30/2019,7.25
,11/1/2019,11:06 AM,07:58 PM,11/1/2019,9.00
,11/2/2019,05:09 PM,10:52 PM,11/2/2019,5.75
,11/3/2019,11:06 AM,07:03 PM,11/3/2019,8.00
7/28/2020,01:33 PM,10:17 PM,7/28/2020,8.75
7/29/2020,02:00 PM,10:15 PM,7/29/2020,8.25
7/30/2020,11:21 AM,07:17 PM,7/30/2020,7.93
7/31/2020,03:17 PM,11:27 PM,7/31/2020,8.25
8/1/2020,03:00 PM,12:11 AM,8/2/2020,9.25
8/3/2020,12:03 PM,10:39 PM,8/3/2020,10.6
8/5/2020,11:30 AM,11:05 PM,8/5/2020,11.58
8/6/2020,01:03 PM,10:17 PM,8/6/2020,9.23
8/7/2020,01:02 PM,02:15 PM,8/7/2020,1.22
8/11/2020,01:04 PM,10:35 PM,8/11/2020,9.52
8/12/2020,11:03 AM,10:36 PM,8/12/2020,11.55
```

# Employee "20"

## Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hours and Wages | | | Taxes | | Deductions | | Net Pay | | Employer |
| | (00011376) | | | SSN: ***6256 | | | Dept: 00000300 - 300 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 10/12/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 35:00 | 455.00 | Federal | 91.00 | MEALS | 13.00 | $0.00 | 68.56 | FICA | 52.13 |
| Direct Tips | $538.00 | | | 538.00 | FICA | 52.13 | PFL | 1.06 | $0.00 | 33892 | Medicare | 12.19 |
| | | | 35:00 | $993.00 | Medicare | 12.19 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.86 |
| | | | | | NY State | 38.28 | TIPCREDIT | 152.25 | $0.00 | | | $67.18 |
| | | | | | NYC Single | 26.01 | | | $0.00 | | | |
| | | | | | | $219.53 | | $166.91 | $0.00 | | | |
| **Pay Date: 10/19/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 39:30 | 513.50 | Federal | 144.47 | MEALS | 13.00 | $0.00 | 0.00 | FICA | 70.47 |
| Direct Tips | $795.00 | | | 795.00 | FICA | 70.47 | PFL | 1.43 | $0.00 | 33948 | Medicare | 16.48 |
| | | | 39:30 | $1,308.50 | Medicare | 16.48 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 3.86 |
| | | | | | NY State | 56.93 | TIPCREDIT | 171.83 | $0.00 | | | $90.81 |
| | | | | | NYC Single | 38.29 | | | $0.00 | | | |
| | | | | | | $326.64 | | $186.86 | $0.00 | | | |
| **Pay Date: 10/26/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 32:30 | 422.50 | Federal | 103.00 | MEALS | 13.00 | $0.00 | 25.19 | FICA | 55.44 |
| Direct Tips | $613.00 | | | 613.00 | FICA | 55.44 | PFL | 1.13 | $0.00 | 34002 | Medicare | 12.96 |
| | | | 32:30 | $1,035.50 | Medicare | 12.96 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 3.04 |
| | | | | | NY State | 41.58 | TIPCREDIT | 141.38 | $0.00 | | | $71.44 |
| | | | | | NYC Single | 28.22 | | | $0.00 | | | |
| | | | | | | $241.20 | | $156.11 | $0.00 | | | |
| **Pay Date: 11/02/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 27:30 | 357.50 | Federal | 74.00 | MEALS | 13.00 | $0.00 | 42.58 | FICA | 44.69 |
| Direct Tips | $483.00 | | | 483.00 | FICA | 44.69 | PFL | 0.91 | $0.00 | 34054 | Medicare | 10.45 |
| | | | 27:30 | $840.50 | Medicare | 10.45 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.45 |
| | | | | | NY State | 30.61 | TIPCREDIT | 119.63 | $0.00 | | | $57.59 |
| | | | | | NYC Single | 21.03 | | | $0.00 | | | |
| | | | | | | $180.78 | | $134.14 | $0.00 | | | |
| **Pay Date: 11/09/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 35:30 | 461.50 | Federal | 95.00 | MEALS | 13.00 | $0.00 | 65.37 | FICA | 53.32 |
| Direct Tips | $553.00 | | | 553.00 | FICA | 53.32 | PFL | 1.08 | $0.00 | 34105 | Medicare | 12.47 |
| | | | 35:30 | $1,014.50 | Medicare | 12.47 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.92 |
| | | | | | NY State | 39.42 | TIPCREDIT | 154.43 | $0.00 | | | $68.71 |
| | | | | | NYC Single | 26.81 | | | $0.00 | | | |
| | | | | | | $227.02 | | $169.11 | $0.00 | | | |
| **Pay Date: 11/16/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 29:30 | 383.50 | Federal | 91.00 | MEALS | 13.00 | $0.00 | 21.45 | FICA | 51.97 |
| Direct Tips | $583.00 | | | 583.00 | FICA | 51.97 | PFL | 1.06 | $0.00 | 34158 | Medicare | 12.15 |
| | | | 29:30 | $966.50 | Medicare | 12.15 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.85 |
| | | | | | NY State | 38.04 | TIPCREDIT | 128.33 | $0.00 | | | $66.97 |
| | | | | | NYC Single | 25.90 | | | $0.00 | | | |
| | | | | | | $219.06 | | $142.99 | $0.00 | | | |
| **Pay Date: 11/23/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 23:30 | 305.50 | Federal | 60.00 | MEALS | 9.75 | $0.00 | 46.52 | FICA | 37.46 |
| Direct Tips | $401.00 | | | 401.00 | FICA | 37.46 | PFL | 0.76 | $0.00 | 34212 | Medicare | 8.76 |
| | | | 23:30 | $706.50 | Medicare | 8.76 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.05 |
| | | | | | NY State | 23.23 | TIPCREDIT | 102.23 | $0.00 | | | $48.27 |
| | | | | | NYC Single | 16.19 | | | $0.00 | | | |
| | | | | | | $145.64 | | $113.34 | $0.00 | | | |
| **Pay Date: 11/30/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 35:00 | 455.00 | Federal | 84.00 | MEALS | 18.25 | $0.00 | 79.99 | FICA | 49.52 |
| Direct Tips | $496.00 | | | 496.00 | FICA | 49.52 | PFL | 1.01 | $0.00 | 34265 | Medicare | 11.58 |
| | | | 35:00 | $951.00 | Medicare | 11.58 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.72 |
| | | | | | NY State | 35.54 | TIPCREDIT | 152.25 | $0.00 | | | $63.82 |
| | | | | | NYC Single | 24.26 | | | $0.00 | | | |
| | | | | | | $204.90 | | $170.11 | $0.00 | | | |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/08/2021 12 00 46 pm
PayrollDetailReport.rpt

Page 6 of 14

D384

20

Report For [REDACTED]
Csv Output frm 06/11/18 To:09/20/20

Name,Date In,Time In,Time Out,Date Out,Work Hrs
11/16/2018,10:53 AM,07:25 PM,11/16/2018,8.50
11/17/2018,10:56 AM,08:36 PM,11/17/2018,9.75
11/18/2018,10:53 AM,05:43 PM,11/18/2018,6.75
11/21/2018,11:45 AM,06:18 PM,11/21/2018,6.5
11/22/2018,12:18 PM,07:43 PM,11/22/2018,7.5
11/23/2018,11:08 AM,06:39 PM,11/23/2018,7.5
11/24/2018,10:57 AM,08:03 PM,11/24/2018,9.00
11/25/2018,10:52 AM,06:12 PM,11/25/2018,7.25
11/28/2018,10:45 AM,05:11 PM,11/28/2018,6.50
11/30/2018,10:53 AM,06:00 PM,11/30/2018,7.25
12/1/2018,10:57 AM,08:40 PM,12/1/2018,9.75
12/2/2018,11:40 AM,03:11 PM,12/2/2018,3.5
12/5/2018,10:52 AM,05:09 PM,12/5/2018,6.25
12/7/2018,10:53 AM,06:43 PM,12/7/2018,7.75
12/8/2018,11:00 AM,08:37 PM,12/8/2018,9.75
12/9/2018,10:52 AM,05:26 PM,12/9/2018,6.5
12/12/2018,10:53 AM,08:20 PM,12/12/2018,9.50
12/14/2018,10:52 AM,08:36 PM,12/14/2018,9.75
12/15/2018,10:57 AM,08:25 PM,12/15/2018,9.50
12/16/2018,11:14 AM,08:00 PM,12/16/2018,8.75
12/17/2018,05:21 PM,08:14 PM,12/17/2018,9.25
12/19/2018,10:54 AM,08:11 PM,12/19/2018,9.25
12/21/2018,10:52 AM,08:10 PM,12/21/2018,9.25
12/22/2018,10:58 AM,08:14 PM,12/22/2018,9.25
12/23/2018,10:52 AM,06:38 PM,12/23/2018,7.75
12/24/2018,03:58 PM,08:40 PM,12/24/2018,9.75
12/26/2018,03:58 PM,11:00 PM,12/26/2018,7.00
12/28/2018,11:24 AM,08:36 PM,12/28/2018,9.25
12/29/2018,10:56 AM,08:40 PM,12/29/2018,9.75
12/30/2018,11:30 AM,09:14 PM,12/30/2018,9.75
12/31/2018,03:09 PM,06:37 PM,12/31/2018,7.75
1/2/2019,10:50 AM,06:06 PM,1/2/2019,7.25
1/4/2019,10:52 AM,06:37 PM,1/4/2019,7.75
1/5/2019,10:55 AM,08:13 PM,1/5/2019,9.25
1/6/2019,10:52 AM,07:27 PM,1/6/2019,8.5
1/9/2019,10:54 AM,06:20 PM,1/9/2019,7.50
1/11/2019,10:50 AM,06:05 PM,1/11/2019,7.25
1/12/2019,10:47 AM,08:23 PM,1/12/2019,9.50
1/13/2019,10:55 AM,07:20 PM,1/13/2019,8.50
1/16/2019,10:52 AM,06:14 PM,1/16/2019,7.5
1/18/2019,10:51 AM,05:36 PM,1/18/2019,6.75
1/19/2019,10:55 AM,08:02 PM,1/19/2019,9.25
1/20/2019,10:54 AM,04:59 PM,1/20/2019,6
1/23/2019,11:19 AM,09:00 PM,1/23/2019,9.75
1/25/2019,11:22 AM,08:59 PM,1/25/2019,9.75

D393

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

| DATE | CHECK NO. |
|---|---|
| 10/18/2019 | 0036870 |

**AMOUNT**

**PAY**   Eight and 76 / 100

$8.76

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

---

| GENERAL INFORMATION |
|---|
| CI Lobster Corp |
| Bronx, NY 10464 (914)885-1459 |

PAY PERIOD 10/07/19 TO 10/13/19
PAY FREQ Weekly
CHECK DATE 10/18/2019  CHECK # 0036870

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|
| Regular Hours | | 25.00 | 1,412.50 | 375.00 | 21,107.50 |
| Overtime Hours | | | 30.50 | | 459.25 |
| Tips | | | | 609.00 | 29,094.00 |

| VARIABLE PAY INFORMATION | | | | | | |
|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | 300 | | | 25.00 | 15.00 | 375.00 |
| Tips | 300 | | | | | 609.00 |

| TOTAL EARNINGS | | | AMT | YTD AMT |
|---|---|---|---|---|
| | 25.00 | 1,443.00 | $984.00 | $50,660.75 |

| FILING STATUS | | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|
| Federal  S  0 | +0.00 | | Federal | 93.26 | 5,607.41 |
| State  S  0 | +0.00 | | FICA | 53.26 | 2,717.96 |
| | | | Medicare | 12.46 | 635.63 |
| | | | NYC Single | 26.76 | 1,002.13 |
| | | | NY State | 38.99 | 2,119.52 |

| TOTAL | | | | |
|---|---|---|---|---|
| | | 25.00 | | $984.00 |

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---|---|---|---|

| TOTAL WITHHOLDINGS | | | $224.73 | $12,082.65 |
|---|---|---|---|---|

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|
| MEALS | | | 14.40 | 642.30 |
| PFL | | | 1.51 | 77.39 |
| SDI/NY | | | 0.60 | 25.20 |
| TIPCREDIT | | | 125.00 | 7,023.15 |
| TOTAL DED | | | $141.51 | $7,768.04 |

| DIRECT DEPOSIT INFORMATION |
|---|

| NET PAY | AMT | YTD AMT |
|---|---|---|
| | $8.76 | $1,916.06 |

D8859

# Payroll Detail

Pay Frequency Weekly
Check Dates 01/01/2019 to 09/09/2020

**Payroll Plus Services**
www.PayrollPlus.com
(914)479-0009

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|--------------|-----------|--------|
| | (00011376) | | | SSN: ***6256 | | | Dept: 00000300 - 300 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 09/13/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 36:00 | 540.00 | Federal | 114.38 | MEALS | 18.00 | $0.00 | 76.52 | FICA | 59.21 |
| Tips | | | | 595.00 | FICA | 59.21 | PFL | 1.74 | $0.00 | 0036560 | Medicare | 13.85 |
| | | | 36:00 | $1,135.00 | Medicare | 13.85 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 3.25 |
| | | | | | NY State | 44.95 | TIPCREDIT | 180.00 | $0.00 | | | $76.31 |
| | | | | | NYC Single | 30.75 | | | | | | |
| | | | | | | $263.14 | | $200.34 | $0.00 | | | |
| **Pay Date: 09/20/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 36:30 | 547.50 | Federal | 167.40 | MEALS | 18.00 | $0.00 | 0.00 | FICA | 74.15 |
| Tips | | | | 831.00 | FICA | 74.15 | PFL | 2.11 | $0.00 | | Medicare | 17.34 |
| | | | 36:30 | $1,378.50 | Medicare | 17.34 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 4.07 |
| | | | | | NY State | 59.92 | TIPCREDIT | 182.50 | $0.00 | | | $95.56 |
| | | | | | NYC Single | 25.48 | | | | | | |
| | | | | | | $344.29 | | $203.21 | $0.00 | | | |
| **Pay Date: 09/27/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 27:00 | 405.00 | Federal | 69.30 | MEALS | 14.40 | $0.00 | 35.99 | FICA | 52.14 |
| Tips | | | | 571.00 | FICA | 52.14 | PFL | 1.49 | $0.00 | 0036693 | Medicare | 12.19 |
| | | | 27:00 | $976.00 | Medicare | 12.19 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.86 |
| | | | | | NY State | 37.87 | TIPCREDIT | 135.00 | $0.00 | | | $67.19 |
| | | | | | NYC Single | 26.02 | | | | | | |
| | | | | | | $217.52 | | $151.49 | $0.00 | | | |
| **Pay Date: 10/04/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 23:00 | 345.00 | Federal | 82.06 | MEALS | 10.80 | $0.00 | 16.47 | FICA | 48.86 |
| Tips | | | | 558.00 | FICA | 48.86 | PFL | 1.38 | $0.00 | 0036753 | Medicare | 11.43 |
| | | | 23:00 | $903.00 | Medicare | 11.43 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.68 |
| | | | | | NY State | 34.58 | TIPCREDIT | 115.00 | $0.00 | | | $62.97 |
| | | | | | NYC Single | 23.82 | | | | | | |
| | | | | | | $200.75 | | $127.78 | $0.00 | | | |
| **Pay Date: 10/11/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 23:30 | 352.50 | Federal | 63.22 | MEALS | 14.40 | $0.00 | 65.23 | FICA | 39.12 |
| Tips | | | | 396.00 | FICA | 39.12 | PFL | 1.15 | $0.00 | 0036812 | Medicare | 9.15 |
| | | | 23:30 | $748.50 | Medicare | 9.15 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.15 |
| | | | | | NY State | 24.83 | TIPCREDIT | 117.50 | $0.00 | | | $50.42 |
| | | | | | NYC Single | 17.30 | | | | | | |
| | | | | | | $153.62 | | $133.65 | $0.00 | | | |
| **Pay Date: 10/18/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 25:00 | 375.00 | Federal | 63.26 | MEALS | 14.40 | $0.00 | 8.76 | FICA | 53.26 |
| Tips | | | | 609.00 | FICA | 53.26 | PFL | 1.51 | $0.00 | 0036870 | Medicare | 12.46 |
| | | | 25:00 | $984.00 | Medicare | 12.46 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.92 |
| | | | | | NY State | 38.99 | TIPCREDIT | 125.00 | $0.00 | | | $68.64 |
| | | | | | NYC Single | 26.76 | | | | | | |
| | | | | | | $224.73 | | $141.51 | $0.00 | | | |
| **Pay Date: 10/25/2019** | (System) | | | | | | | | | | | |
| Vacation Hours | $15.00 | | 40:00 | 600.00 | Federal | 59.50 | MEALS | 18.00 | $0.00 | 436.16 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | PFL | 0.92 | $0.00 | 0036931 | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.04 |
| | | | | | NY State | 22.90 | | | | | | $47.94 |
| | | | | | NYC Single | 16.02 | | $19.52 | $0.00 | | | |
| | | | | | | $144.32 | | | | | | |
| **Pay Date: 11/01/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 21:30 | 322.50 | Federal | 37.78 | MEALS | 10.80 | $0.00 | 112.04 | FICA | 25.98 |
| Tips | | | | 204.00 | FICA | 25.98 | PFL | 0.81 | $0.00 | 0036989 | Medicare | 6.08 |
| | | | 21:30 | $526.50 | Medicare | 6.08 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 1.42 |
| | | | | | NY State | 12.09 | TIPCREDIT | 107.50 | $0.00 | | | $33.48 |
| | | | | | NYC Single | 8.82 | | | | | | |
| | | | | | | $90.75 | | $119.71 | $0.00 | | | |

Company  CI Lobster Corp (20180057)
Year  2021
Printed  10/08/2021 12 00 46 pm
PayrollDetailReport.rpt

Page 12 of 14

**D390**

```
10/9/2019,11:29 AM,05:18 PM,10/9/2019,5.75
10/11/2019,11:22 AM,05:10 PM,10/11/2019,5.75
10/12/2019,11:14 AM,08:09 PM,10/12/2019,9.00
10/13/2019,11:26 AM,06:04 PM,10/13/2019,6.75
10/25/2019,11:26 AM,06:56 PM,10/25/2019,7.5
10/26/2019,11:20 AM,08:12 PM,10/26/2019,9.00
10/27/2019,11:16 AM,05:51 PM,10/27/2019,6.50
10/30/2019,11:19 AM,05:08 PM,10/30/2019,5.75
11/1/2019,11:21 AM,05:52 PM,11/1/2019,6.5
11/2/2019,11:16 AM,08:18 PM,11/2/2019,9.00
11/3/2019,11:21 AM,04:14 PM,11/3/2019,5.00
11/8/2019,11:26 AM,05:16 PM,11/8/2019,5.75
11/9/2019,11:46 PM,09:28 PM,11/9/2019,9.75
11/10/2019,11:21 AM,05:11 PM,11/10/2019,5.75
11/13/2019,11:39 AM,05:20 PM,11/13/2019,5.75
11/15/2019,11:20 AM,05:36 PM,11/15/2019,6.25
11/16/2019,11:20 AM,09:05 PM,11/16/2019,9.75
11/17/2019,11:16 AM,04:58 PM,11/17/2019,5.75
11/20/2019,11:19 AM,06:13 PM,11/20/2019,7
11/22/2019,11:21 AM,05:54 PM,11/22/2019,6.50
11/23/2019,11:27 AM,08:39 PM,11/23/2019,9.25
11/24/2019,11:17 AM,06:39 PM,11/24/2019,7.5
11/27/2019,11:19 AM,04:32 PM,11/27/2019,5.25
11/28/2019,12:58 PM,06:23 PM,11/28/2019,5.5
11/30/2019,11:19 AM,09:05 PM,11/30/2019,9.75
12/4/2019,11:20 AM,05:35 PM,12/4/2019,6.25
12/6/2019,11:19 AM,07:02 PM,12/6/2019,7.75
12/7/2019,11:17 AM,08:22 PM,12/7/2019,9.00
12/8/2019,11:36 AM,05:54 PM,12/8/2019,6.25
12/11/2019,11:20 AM,03:51 PM,12/11/2019,4.5
12/13/2019,11:19 AM,07:26 PM,12/13/2019,8.25
12/14/2019,11:22 AM,08:03 PM,12/14/2019,8.75
12/15/2019,11:19 AM,04:22 PM,12/15/2019,5
12/18/2019,11:20 AM,04:55 PM,12/18/2019,5.5
12/20/2019,11:21 AM,06:51 PM,12/20/2019,7.5
12/21/2019,11:16 AM,08:38 PM,12/21/2019,9.50
12/22/2019,11:21 AM,06:39 PM,12/22/2019,7.25
12/24/2019,01:23 PM,09:59 PM,12/24/2019,8.5
12/27/2019,11:22 AM,09:07 PM,12/27/2019,9.75
12/28/2019,11:15 AM,09:02 PM,12/28/2019,9.75
12/29/2019,11:13 AM,05:04 PM,12/29/2019,5.75
12/31/2019,11:30 AM,07:04 PM,12/31/2019,7.50
```

D397

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

| DATE | CHECK NO. |
|------|-----------|
| 01/03/2020 | 0037496 |

**AMOUNT**

$38.97

**PAY**   Thirty-Eight and 97 / 100

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

---

| GENERAL INFORMATION |
|---|

CI Lobster Corp
Bronx, NY 10464 (914)885-1459

PAY PERIOD 12/23/19 TO 12/29/19
PAY FREQ Weekly
CHECK DATE 01/03/2020  CHECK # 0037496

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|----------|--------|-------|-----------|-----|---------|
| Regular Hours | | 31.50 | 31.50 | 472.50 | 472.50 |
| Tips | | | | 635.00 | 635.00 |

| VARIABLE PAY INFORMATION | | | | | | |
|----------|------|---------|-----|------|------|--------|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | 300 | | | 31.50 | 15.00 | 472.50 |
| Tips | 300 | | | | | 635.00 |

| TOTAL EARNINGS | | 31.50 | 31.50 | $1,107.50 | $1,107.50 |
|---|---|---|---|---|---|

| FILING STATUS | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|
| Federal  S  0 | +0.00 | Federal | 111.96 | 111.96 |
| State  S  0 | +0.00 | FICA | 68.90 | 68.90 |
| | | Medicare | 13.78 | 13.78 |
| | | NYC Single | 30.54 | 30.54 |
| | | NY State | 44.16 | 44.16 |

| TOTAL | | | | 31.50 | $1,107.50 |
|---|---|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---------|--------|-------|---------|

| TOTAL WITHHOLDINGS | | | | $259.34 | $259.34 |
|---|---|---|---|---|---|
| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
| MEALS | | | 14.40 | 14.40 |
| PFL | | | 1.69 | 1.69 |
| SDINY | | | 0.60 | 0.60 |
| TIPCREDIT | | | 157.50 | 157.50 |
| TOTAL DED | | | $174.19 | $174.19 |

| DIRECT DEPOSIT INFORMATION |
|---|

| NET PAY | AMT | YTD AMT |
|---------|-----|---------|
| | $38.97 | $38.97 |

D10442

# Payroll Detail

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (00911376) | | SSN: ***6256 | | Dept: 00000300 - 300 | | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 01/03/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 31:30 | 472.50 | Federal | 111.96 | MEALS | 14.40 | $0.00 | 38.97 | FICA | 58.90 |
| Tips | | | | 635.00 | FICA | 58.90 | PFL | 1.69 | $0.00 | 0037496 | Medicare | 13.78 |
| | | | 31:30 | $1,107.50 | Medicare | 13.78 | SDINY | 0.60 | $0.00 | | FUTA | 5.70 |
| | | | | | NY State | 44.16 | TIPCREDIT | 157.50 | $0.00 | | NY SUTA | 22.80 |
| | | | | | NYC Single | 30.54 | | $174.19 | $0.00 | | MCTMT Tax | 3.23 |
| | | | | | | $259.34 | | | | | | $104.41 |
| **Pay Date: 01/10/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 10:30 | 157.50 | Federal | 21.27 | MEALS | 7.20 | $0.00 | 43.73 | FICA | 17.48 |
| Tips | | | | 177.00 | FICA | 17.48 | PFL | 0.90 | $0.00 | 0037547 | Medicare | 4.09 |
| | | | 10:30 | $334.50 | Medicare | 4.09 | SDINY | 0.60 | $0.00 | | FUTA | 1.69 |
| | | | | | NY State | 5.59 | TIPCREDIT | 52.50 | $0.00 | | NY SUTA | 6.77 |
| | | | | | NYC Single | 4.14 | | $61.20 | $0.00 | | MCTMT Tax | 0.96 |
| | | | | | | $52.57 | | | | | | $30.99 |

**CompanyTotals:**      Total # of Pays: 106      Total # of Employees: 1

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 0.00 | 3,389:30 | 46,471.83 | Federal | 11,439.70 | MEALS | 1,465.75 | 0.00 | $4,641.51 | FICA | 6,191.87 |
| Overtime Hours | 0.00 | 36:00 | 766.50 | FICA | 6,191.87 | PFL | 145.67 | 0.00 | | Medicare | 1,448.08 |
| Vacation Hours | 0.00 | 40:00 | 600.00 | Medicare | 1,448.08 | SDINY | 63.60 | 0.00 | | FUTA | 91.39 |
| Direct Tips | 0.00 | | 32,914.00 | NY State | 4,699.08 | TIPCREDIT | 14,988.98 | 0.00 | | NY SUTA | 311.87 |
| Tips | 0.00 | | 34,105.00 | NYC Single | 2,754.09 | | $16,664.00 | $0.00 | | MCTMT Tax | 329.03 |
| | | 3,465:30 | $114,857.33 | | $26,532.82 | | | | | | $8,372.24 |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/08/2021 12 00 46 pm
PayrollDetailReport.rpt

Page 14 of 14

D392

```
10/9/2019,11:29 AM,05:18 PM,10/9/2019,5.75
10/11/2019,11:22 AM,05:10 PM,10/11/2019,5.75
10/12/2019,11:14 AM,08:09 PM,10/12/2019,9.00
10/13/2019,11:26 AM,06:04 PM,10/13/2019,6.75
10/25/2019,11:26 AM,06:56 PM,10/25/2019,7.5
10/26/2019,11:20 AM,08:12 PM,10/26/2019,9.00
10/27/2019,11:16 AM,05:51 PM,10/27/2019,6.50
10/30/2019,11:19 AM,05:08 PM,10/30/2019,5.75
11/1/2019,11:21 AM,05:52 PM,11/1/2019,6.5
11/2/2019,11:16 AM,08:18 PM,11/2/2019,9.00
11/3/2019,11:21 AM,04:14 PM,11/3/2019,5.00
11/8/2019,11:26 AM,05:16 PM,11/8/2019,5.75
11/9/2019,11:46 PM,09:28 PM,11/9/2019,9.75
11/10/2019,11:21 AM,05:11 PM,11/10/2019,5.75
11/13/2019,11:39 AM,05:20 PM,11/13/2019,5.75
11/15/2019,11:20 AM,05:36 PM,11/15/2019,6.25
11/16/2019,11:20 AM,09:05 PM,11/16/2019,9.75
11/17/2019,11:16 AM,04:58 PM,11/17/2019,5.75
11/20/2019,11:19 AM,06:13 PM,11/20/2019,7
11/22/2019,11:21 AM,05:54 PM,11/22/2019,6.50
11/23/2019,11:27 AM,08:39 PM,11/23/2019,9.25
11/24/2019,11:17 AM,06:39 PM,11/24/2019,7.5
11/27/2019,11:19 AM,04:32 PM,11/27/2019,5.25
11/28/2019,12:58 PM,06:23 PM,11/28/2019,5.5
11/30/2019,11:19 AM,09:05 PM,11/30/2019,9.75
12/4/2019,11:20 AM,05:35 PM,12/4/2019,6.25
12/6/2019,11:19 AM,07:02 PM,12/6/2019,7.75
12/7/2019,11:17 AM,08:22 PM,12/7/2019,9.00
12/8/2019,11:36 AM,05:54 PM,12/8/2019,6.25
12/11/2019,11:20 AM,03:51 PM,12/11/2019,4.5
12/13/2019,11:19 AM,07:26 PM,12/13/2019,8.25
12/14/2019,11:22 AM,08:03 PM,12/14/2019,8.75
12/15/2019,11:19 AM,04:22 PM,12/15/2019,5
12/18/2019,11:20 AM,04:55 PM,12/18/2019,5.5
12/20/2019,11:21 AM,06:51 PM,12/20/2019,7.5
12/21/2019,11:16 AM,08:38 PM,12/21/2019,9.50
12/22/2019,11:21 AM,06:39 PM,12/22/2019,7.25
12/24/2019,01:23 PM,09:59 PM,12/24/2019,8.5
12/27/2019,11:22 AM,09:07 PM,12/27/2019,9.75
12/28/2019,11:15 AM,09:02 PM,12/28/2019,9.75
12/29/2019,11:13 AM,05:04 PM,12/29/2019,5.75
12/31/2019,11:30 AM,07:04 PM,12/31/2019,7.50
```

# Employee "25"

| DATE | CHECK NO. |
|------|-----------|
| 03/13/2020 | 0038002 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

**PAY** One Hundred Fifty-Nine and 02 / 100          $159.02

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 23.50 | 107.00 | 352.50 | 1,605.00 |
| Bronx, NY 10464 (914)885-1450 | | Tips | | | | 126.00 | 584.00 |
| | | SOH | | | 4.00 | | 60.00 |

PAY PERIOD 03/02/20 TO 03/08/20
PAY FREQ Weekly
CHECK DATE 03/13/2020 CHECK # 0038002

| | | | | | | TOTAL EARNINGS | 23.50 | 111.00 | $478.50 | $2,249.00 |

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal S 0 | +0.00 | Federal | 30.75 | 155.40 |
| Regular Hrs | 350 | | | 23.50 | 15.00 | 352.50 | State S 0 | +0.00 | FICA | 22.38 | 106.27 |
| Tips | 350 | | | | | 126.00 | | | Medicare | 5.23 | 24.84 |
| | | | | | | | | | NYC Single | 6.71 | 37.36 |
| | | | | | | | | | NY State | 9.02 | 51.76 |

| TOTAL | | | | 23.50 | $478.50 | TOTAL WITHHOLDINGS | | | $74.09 | $375.63 |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCRUAL | EARNED | TAKEN | | BALANCE | | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
| | | | | | | PFL | | | 1.29 | 6.07 |
| | | | | | | SDINY | | | 0.60 | 2.40 |
| | | | | | | TIPCREDIT | | | 117.50 | 535.00 |
| | | | | | | TOTAL DED | | | $119.39 | $543.47 |

| DIRECT DEPOSIT INFORMATION | | NET PAY | AMT | YTD AMT |
|---|---|---|---|---|
| | | | $159.02 | $745.90 |

D9705

# Payroll Detail

Pay Frequency Weekly

Check Dates 01/01/2018 to 09/09/2020

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (00011434) | | | SSN: ***8371 | | | Dept: 00000300 - 300 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 03/09/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 9:30 | 123.50 | Federal | 5.00 | PFL | 0.10 | $0.00 | 67.20 | FICA | 7.20 |
| Direct Tips | $34.00 | | | 34.00 | FICA | 7.20 | SDINY | 0.58 | $0.00 | 32177 | Medicare | 1.68 |
| | | | 9:30 | $157.50 | Medicare | 1.68 | TIPCREDIT | 41.33 | $0.00 | | FUTA | 0.70 |
| | | | | | NYC Single | 0.41 | | $42.01 | $0.00 | | NY SUTA | 1.05 |
| | | | | | | $14.29 | | | | | MCTMT Tax | 0.39 |
| | | | | | | | | | | | | $11.02 |
| **Pay Date: 03/16/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 15:00 | 195.00 | Federal | 13.00 | PFL | 0.25 | $0.00 | 96.06 | FICA | 12.45 |
| Direct Tips | $71.00 | | | 71.00 | FICA | 12.45 | SDINY | 0.60 | $0.00 | 32224 | Medicare | 2.91 |
| | | | 15:00 | $266.00 | Medicare | 2.91 | TIPCREDIT | 65.25 | $0.00 | | FUTA | 1.20 |
| | | | | | NY State | 2.34 | | $66.10 | $0.00 | | NY SUTA | 1.80 |
| | | | | | NYC Single | 2.14 | | | | | MCTMT Tax | 0.68 |
| | | | | | | $32.84 | | | | | | $19.04 |
| **Pay Date: 02/21/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 46.71 | PFL | 1.74 | $0.00 | 214.86 | FICA | 30.63 |
| Tips | | | | 164.00 | FICA | 30.63 | SDINY | 0.60 | $0.00 | 0037846 | Medicare | 7.16 |
| SOH | $15.00 | | 2:00 | 30.00 | Medicare | 7.16 | TIPCREDIT | 150.00 | $0.00 | | FUTA | 2.96 |
| | | | 32:00 | $644.00 | NY State | 16.52 | | $152.34 | $0.00 | | NY SUTA | 11.86 |
| | | | | | NYC Single | 11.78 | | | | | MCTMT Tax | 1.68 |
| | | | | | | $112.80 | | | | | | $54.29 |
| **Pay Date: 02/28/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 32:00 | 480.00 | Federal | 51.03 | PFL | 1.86 | $0.00 | 224.13 | FICA | 32.86 |
| Tips | | | | 180.00 | FICA | 32.86 | SDINY | 0.60 | $0.00 | 0037897 | Medicare | 7.68 |
| SOH | $15.00 | | 2:00 | 30.00 | Medicare | 7.68 | TIPCREDIT | 160.00 | $0.00 | | FUTA | 3.18 |
| | | | 34:00 | $690.00 | NY State | 18.64 | | $162.46 | $0.00 | | NY SUTA | 12.72 |
| | | | | | NYC Single | 13.20 | | | | | MCTMT Tax | 1.80 |
| | | | | | | $123.41 | | | | | | $58.24 |
| **Pay Date: 03/04/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 21:30 | 322.50 | Federal | 26.91 | PFL | 1.18 | $0.00 | 147.89 | FICA | 20.40 |
| Tips | | | | 114.00 | FICA | 20.40 | SDINY | 0.60 | $0.00 | 0037949 | Medicare | 4.77 |
| | | | 21:30 | $436.50 | Medicare | 4.77 | TIPCREDIT | 107.50 | $0.00 | | FUTA | 1.98 |
| | | | | | NY State | 7.58 | | $109.28 | $0.00 | | NY SUTA | 7.89 |
| | | | | | NYC Single | 5.67 | | | | | MCTMT Tax | 1.12 |
| | | | | | | $65.33 | | | | | | $36.16 |
| **Pay Date: 03/13/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 23:30 | 352.50 | Federal | 30.75 | PFL | 1.29 | $0.00 | 159.02 | FICA | 22.38 |
| Tips | | | | 126.00 | FICA | 22.38 | SDINY | 0.60 | $0.00 | 0038002 | Medicare | 5.23 |
| | | | 23:30 | $478.50 | Medicare | 5.23 | TIPCREDIT | 117.50 | $0.00 | | FUTA | 2.16 |
| | | | | | NY State | 9.02 | | $119.39 | $0.00 | | NY SUTA | 8.66 |
| | | | | | NYC Single | 6.71 | | | | | MCTMT Tax | 1.23 |
| | | | | | | $74.09 | | | | | | $39.66 |
| **Pay Date: 03/20/2020** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 13:30 | 202.50 | Federal | 14.69 | PFL | 0.78 | $0.00 | 111.45 | FICA | 13.64 |
| Tips | | | | 70.00 | FICA | 13.64 | SDINY | 0.60 | $0.00 | 0038057 | Medicare | 3.19 |
| SOH | $15.00 | | 1:00 | 15.00 | Medicare | 3.19 | TIPCREDIT | 67.50 | $0.00 | | FUTA | 1.32 |
| | | | 14:30 | $287.50 | NY State | 3.11 | | $68.88 | $0.00 | | NY SUTA | 5.28 |
| | | | | | NYC Single | 2.54 | | | | | MCTMT Tax | 0.51 |
| | | | | | | $37.17 | | | | | | $23.94 |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/08/2021 2 56 43 pm
PayrollDetailReport.rpt

Page 2 of 3

D465

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency  Weekly
Check Dates  01/01/2018 to 09/09/2020

| Hours and Wages | | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |

**CompanyTotals:**

Total # of Pays: 15          Total # of Employees: 1

| Hours and Wages | | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 0.00 | 280.00 | | 3,497.59 | Federal | 327.09 | PFL | 8.56 | 0.00 | $1,843.70 | FICA | 249.94 |
| Direct Tips | 0.00 | | | 729.00 | FICA | 249.94 | SDINY | 8.96 | 0.00 | | Medicare | 58.43 |
| Tips | 0.00 | 5.00 | | 654.00 | Medicare | 58.43 | TIPCREDIT | 924.41 | 0.00 | | FUTA | 24.18 |
| SOH | 0.00 | | | 75.00 | NY State | 85.88 | | $941.93 | $0.00 | | NY SUTA | 65.28 |
| | | 285.00 | | $4,955.59 | NYC Single | 65.62 | | | | | MCTMT Tax | 13.45 |
| | | | | | | $786.96 | | | | | | $411.28 |

Company  CI Lobster Corp (20180057)
Year  2021
Printed  10/08/2021  2:56:43 pm
PayrollDetailReport.rpt

**D466**

25

Report For: ▮▮▮▮▮▮
Csv Output frm 06/11/18 To:09/20/20

```
Name,Date In,Time In,Time Out,Date Out,Work Hrs
            2/14/2020,02:56 PM,01:25 AM,2/15/2020,10.48
            2/15/2020,11:58 AM,12:13 AM,2/16/2020,12.25
            2/16/2020,03:01 PM,11:50 PM,2/16/2020,8.82
            2/17/2020,12:33 PM,11:34 PM,2/17/2020,11.02
            2/22/2020,11:46 AM,01:24 AM,2/23/2020,13.63
            2/23/2020,02:42 PM,11:15 PM,2/23/2020,8.55
            2/24/2020,11:42 AM,04:26 PM,2/24/2020,4.73
            2/25/2020,11:25 AM,01:53 PM,2/25/2020,2.47
            3/1/2020,12:51 AM,12:51 AM,3/1/2020,0
            3/1/2020,02:58 PM,10:34 PM,3/1/2020,7.6
            3/6/2020,02:56 PM,11:43 PM,3/6/2020,8.78
            3/7/2020,03:13 PM,12:01 AM,3/8/2020,8.8
            3/8/2020,03:09 PM,10:32 PM,3/8/2020,7.38
            3/9/2020,03:26 PM,12:32 AM,3/10/2020,9.1
            3/13/2020,03:08 PM,12:19 AM,3/14/2020,9.18
            3/14/2020,03:33 PM,07:33 PM,3/14/2020,4
```

# Employee "30"

**CI Lobster House**
691 Bridge Street
Bronx, NY 10464



Pay
to the
Order of



06/29/2018     $          305.90

***Three Hundred Five & 90/100 Dollars

**Dollars**



Memo:

_____
Authorized Signature - Check void after 90 days.

CI Lobster House
691 Bridge Street
Bronx, NY 10464

Dept No: 200
Status: S 0

06/18/2018-06/24/2018
**Ck# 33016**

| Earnings | Proj | Hours | Rate | Amount | YTD | Deductions | Amount | YTD |
|---|---|---|---|---|---|---|---|---|
| REGULAR | | 30.00 | 13.00 | 390.00 | 10,110.00 | FWT | 35.00 | 953.00 |
| | | | | | | LOCNYCRES | 7.67 | 195.88 |
| | | | | | | MEDI | 5.66 | 146.72 |
| | | | | | | SDINY | 0.60 | 15.60 |
| | | | | | | SSEC | 24.18 | 626.82 |
| | | | | | | SWTNY | 10.50 | 271.88 |
| | | | | | | Subtotal | 83.61 | 2,209.90 |
| | | | | | | PFL | 0.49 | 12.25 |

| | Gross Earnings | 390.00 | 10,110.00 | Total Deduct | 84.10 | 2,222.15 |
|---|---|---|---|---|---|---|
| | Taxable Earnings | 390.00 | 10,110.00 | Net Earnings | 305.90 | |

Payroll Plus Services

D3132

# Payroll Detail

Pay Frequency Weekly

Check Dates 01/01/2018 to 09/09/2020

**Payroll Plus Services**
www.PayrollPlus.com
(914)479-0009

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (00011549) | | | SSN: ***5156 | | | Dept: 00000200 - 200 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| Pay Date: 06/22/2018 | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 30:00 | 390.00 | Federal | 35.00 | PFL | 0.49 | $0.00 | 305.90 | FICA | 24.18 |
| | | | 30:00 | $390.00 | FICA | 24.18 | SDINY | 0.60 | $0.00 | 32954 | Medicare | 5.66 |
| | | | | | Medicare | 5.66 | | $1.09 | $0.00 | | NY SUTA | 3.51 |
| | | | | | NY State | 10.50 | | | | | MCTMT Tax | 1.33 |
| | | | | | NYC Single | 7.67 | | | | | | $34.68 |
| | | | | | | $83.01 | | | | | | |
| Pay Date: 06/29/2018 | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 30:00 | 390.00 | Federal | 35.00 | PFL | 0.49 | $0.00 | 305.90 | FICA | 24.18 |
| | | | 30:00 | $390.00 | FICA | 24.18 | SDINY | 0.60 | $0.00 | 33016 | Medicare | 5.66 |
| | | | | | Medicare | 5.66 | | $1.09 | $0.00 | | NY SUTA | 3.51 |
| | | | | | NY State | 10.50 | | | | | MCTMT Tax | 1.33 |
| | | | | | NYC Single | 7.67 | | | | | | $34.68 |
| | | | | | | $83.01 | | | | | | |
| Pay Date: 07/06/2018 | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 30:00 | 390.00 | Federal | 35.00 | PFL | 0.49 | $0.00 | 305.90 | FICA | 24.18 |
| | | | 30:00 | $390.00 | FICA | 24.18 | SDINY | 0.60 | $0.00 | 33078 | Medicare | 5.66 |
| | | | | | Medicare | 5.66 | | $1.09 | $0.00 | | NY SUTA | 3.51 |
| | | | | | NY State | 10.50 | | | | | MCTMT Tax | 1.33 |
| | | | | | NYC Single | 7.67 | | | | | | $34.68 |
| | | | | | | $83.01 | | | | | | |
| Pay Date: 07/13/2018 | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 30:00 | 390.00 | Federal | 35.00 | PFL | 0.49 | $0.00 | 305.90 | FICA | 24.18 |
| | | | 30:00 | $390.00 | FICA | 24.18 | SDINY | 0.60 | $0.00 | 33139 | Medicare | 5.66 |
| | | | | | Medicare | 5.66 | | $1.09 | $0.00 | | NY SUTA | 3.51 |
| | | | | | NY State | 10.50 | | | | | MCTMT Tax | 1.33 |
| | | | | | NYC Single | 7.67 | | | | | | $34.68 |
| | | | | | | $83.01 | | | | | | |
| Pay Date: 07/20/2018 | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 30:00 | 390.00 | Federal | 35.00 | PFL | 0.49 | $0.00 | 305.90 | FICA | 24.18 |
| | | | 30:00 | $390.00 | FICA | 24.18 | SDINY | 0.60 | $0.00 | 33202 | Medicare | 5.66 |
| | | | | | Medicare | 5.66 | | $1.09 | $0.00 | | NY SUTA | 1.89 |
| | | | | | NY State | 10.50 | | | | | MCTMT Tax | 1.33 |
| | | | | | NYC Single | 7.67 | | | | | | $33.06 |
| | | | | | | $83.01 | | | | | | |
| Pay Date: 07/27/2018 | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 30:00 | 390.00 | Federal | 35.00 | PFL | 0.49 | $0.00 | 305.90 | FICA | 24.18 |
| | | | 30:00 | $390.00 | FICA | 24.18 | SDINY | 0.60 | $0.00 | 33263 | Medicare | 5.66 |
| | | | | | Medicare | 5.66 | | $1.09 | $0.00 | | MCTMT Tax | 1.33 |
| | | | | | NY State | 10.50 | | | | | | $31.17 |
| | | | | | NYC Single | 7.67 | | | | | | |
| | | | | | | $83.01 | | | | | | |
| Pay Date: 08/03/2018 | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 30:00 | 390.00 | Federal | 35.00 | PFL | 0.49 | $0.00 | 305.90 | FICA | 24.18 |
| | | | 30:00 | $390.00 | FICA | 24.18 | SDINY | 0.60 | $0.00 | 33323 | Medicare | 5.66 |
| | | | | | Medicare | 5.66 | | $1.09 | $0.00 | | MCTMT Tax | 1.33 |
| | | | | | NY State | 10.50 | | | | | | $31.17 |
| | | | | | NYC Single | 7.67 | | | | | | |
| | | | | | | $83.01 | | | | | | |
| Pay Date: 08/10/2018 | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 30:00 | 390.00 | Federal | 35.00 | PFL | 0.49 | $0.00 | 305.90 | FICA | 24.18 |
| | | | 30:00 | $390.00 | FICA | 24.18 | SDINY | 0.60 | $0.00 | 33378 | Medicare | 5.66 |
| | | | | | Medicare | 5.66 | | $1.09 | $0.00 | | MCTMT Tax | 1.33 |
| | | | | | NY State | 10.50 | | | | | | $31.17 |
| | | | | | NYC Single | 7.67 | | | | | | |
| | | | | | | $83.01 | | | | | | |

Company CI Lobster Corp (20180057)

30

Report For ███████████
Csv Output frm 06/11/18 To:09/20/20

```
Name,Date In,Time In,Time Out,Date Out,Work Hrs
        6/11/2018,09:50 AM,07:44 PM,6/11/2018,10.00
        6/16/2018,03:00 PM,12:48 AM,6/17/2018,9.75
        6/17/2018,02:04 PM,11:48 PM,6/17/2018,9.75
        6/18/2018,06:28 PM,12:17 AM,6/19/2018,5.75
        6/19/2018,11:19 AM,07:11 PM,6/19/2018,8.00
        6/22/2018,05:51 PM,12:17 AM,6/23/2018,6.50
        6/23/2018,06:30 PM,01:02 AM,6/24/2018,6.50
        6/24/2018,05:35 PM,11:34 PM,6/24/2018,6.00
        6/25/2018,11:51 AM,12:05 AM,6/25/2018,8.25
        6/26/2018,10:23 AM,05:20 PM,6/26/2018,7.00
        6/30/2018,03:48 PM,12:05 AM,7/1/2018,8.25
        7/1/2018,03:48 PM,11:21 PM,7/1/2018,7.5
        7/2/2018,03:55 PM,12:02 AM,7/2/2018,8.25
        7/4/2018,01:54 PM,09:52 PM,7/4/2018,8.00
        7/7/2018,03:55 PM,12:08 AM,7/8/2018,8.25
        7/8/2018,03:53 PM,12:02 AM,7/9/2018,8.25
        7/9/2018,03:03 PM,08:32 PM,7/9/2018,9.00
        7/10/2018,03:03 PM,12:07 AM,7/11/2018,9.00
        7/14/2018,04:45 PM,1:45 AM,7/14/2018,9.00
        7/15/2018,03:25 PM,11:14 PM,7/15/2018,7.75
        7/16/2018,01:55 PM,09:02 PM,7/16/2018,7.25
        7/17/2018,01:55 PM,09:02 PM,7/17/2018,7.25
        7/20/2018,05:09 PM,12:11 AM,7/21/2018,7.00
        7/21/2018,06:00 PM,12:09 AM,7/22/2018,6.25
        7/22/2018,04:07 PM,12:02 AM,7/23/2018,8
        7/23/2018,05:55 PM,12:11 AM,7/24/2018,6.25
        7/24/2018,01:55 PM,08:08 PM,7/24/2018,6.25
        7/27/2018,05:59 PM,12:11 AM,7/28/2018,6.25
        7/28/2018,05:51 PM,12:33 AM,7/29/2018,6.75
        7/29/2018,04:48 PM,12:19 AM,7/30/2018,7.50
        7/30/2018,01:11 PM,06:54 PM,7/31/2018,5.75
        7/31/2018,11:52 AM,06:54 PM,7/31/2018,7.00
        8/3/2018,05:55 PM,12:13 AM,8/4/2018,6.25
        8/4/2018,05:48 PM,12:21 AM,8/5/2018,6.50
        8/5/2018,04:58 PM,12:03 AM,8/6/2018,7.00
        8/6/2018,05:28 PM,12:11 AM,8/7/2018,6.75
        8/7/2018,01:11 PM,06:56 PM,8/7/2018,5.75
        8/8/2018,04:57 PM,12:02 AM,8/9/2018,7.00
        8/11/2018,05:28 PM,12:11 AM,8/12/2018,6.75
        8/12/2018,05:06 PM,11:50 PM,8/12/2018,6.75
        8/13/2018,05:22 PM,12:08 AM,8/14/2018,6.25
        8/14/2018,10:52 AM,05:15 PM,8/14/2018,6.50
        8/17/2018,05:22 PM,12:15 AM,8/18/2018,7.00
        8/18/2018,05:57 PM,12:08 AM,8/19/2018,6.25
        8/19/2018,05:37 PM,12:02 AM,8/20/2018,6.50
```

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

| DATE | CHECK NO. |
|------|-----------|
| 04/05/2019 | 0035232 |

**AMOUNT**

**PAY**   Three Hundred Forty-Eight and 83 / 100          $348.83

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | | Regular Hours | | 30.00 | 407.00 | 450.00 | 6,045.00 |
| Bronx, NY 10464 (914)885-1459 | | | | | | | | |

PAY PERIOD 03/25/19 TO 03/31/19
PAY FREQ Weekly
CHECK DATE 04/05/2019  CHECK # 0035232

| | | | | | | | TOTAL EARNINGS | 30.00 | 407.00 | $450.00 | $6,045.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | | | | | |
| Regular Hrs | 200 | | | 30.00 | 15.00 | 450.00 | Federal  S  0  +0.00 | | Federal | 41.50 | 550.40 |
| | | | | | | | State  S  0  +0.00 | | FICA | 27.90 | 374.78 |
| | | | | | | | | | Medicare | 6.52 | 87.61 |
| | | | | | | | | | NYC Single | 10.04 | 130.63 |
| | | | | | | | | | NY State | 13.92 | 180.41 |

| TOTAL | | | | 30.00 | | $450.00 | TOTAL WITHHOLDINGS | | | $99.88 | $1,323.83 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCRUAL | EARNED | TAKEN | | BALANCE | | | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
| | | | | | | | PFL | | | 0.69 | 9.18 |
| | | | | | | | SDINY | | | 0.60 | 8.40 |
| | | | | | | | TOTAL DED | | | $1.29 | $17.58 |

| DIRECT DEPOSIT INFORMATION | | NET PAY | | AMT | YTD AMT |
|---|---|---|---|---|---|
| | | | | $348.83 | $4,703.59 |

D7635

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency  Weekly
Check Dates 01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Hours and Wages** | | | | **Taxes** | | **Deductions** | | **Net Pay** | **Employer** | |
| | | (00011549) | | SSN: ***5156 | | Dept: 00000200 - 200 | | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 03/29/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.50 | PFL | 0.69 | $0.00 | 348.83 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0035179 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.29 | $0.00 | | FUTA | 2.70 |
| | | | | | NY State | 13.92 | | | | | NY SUTA | 7.20 |
| | | | | | NYC Single | 10.04 | | | | | MCTMT Tax | 1.53 |
| | | | | | | $99.88 | | | | | | $45.85 |
| **Pay Date: 04/05/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.50 | PFL | 0.69 | $0.00 | 348.83 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0035232 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.29 | $0.00 | | FUTA | 2.70 |
| | | | | | NY State | 13.92 | | | | | NY SUTA | 7.20 |
| | | | | | NYC Single | 10.04 | | | | | MCTMT Tax | 1.53 |
| | | | | | | $99.88 | | | | | | $45.85 |
| **Pay Date: 04/12/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.50 | PFL | 0.69 | $0.00 | 348.83 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0035287 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.29 | $0.00 | | FUTA | 2.70 |
| | | | | | NY State | 13.92 | | | | | NY SUTA | 7.20 |
| | | | | | NYC Single | 10.04 | | | | | MCTMT Tax | 1.53 |
| | | | | | | $99.88 | | | | | | $45.85 |
| **Pay Date: 04/19/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.50 | PFL | 0.69 | $0.00 | 348.83 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0035346 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.29 | $0.00 | | FUTA | 2.70 |
| | | | | | NY State | 13.92 | | | | | NY SUTA | 7.20 |
| | | | | | NYC Single | 10.04 | | | | | MCTMT Tax | 1.53 |
| | | | | | | $99.88 | | | | | | $45.85 |
| **Pay Date: 04/26/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.50 | PFL | 0.69 | $0.00 | 348.83 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0035407 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.29 | $0.00 | | FUTA | 0.33 |
| | | | | | NY State | 13.92 | | | | | NY SUTA | 7.20 |
| | | | | | NYC Single | 10.04 | | | | | MCTMT Tax | 1.53 |
| | | | | | | $99.88 | | | | | | $43.48 |
| **Pay Date: 05/03/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.50 | PFL | 0.69 | $0.00 | 348.83 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0035468 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.29 | $0.00 | | NY SUTA | 7.20 |
| | | | | | NY State | 13.92 | | | | | MCTMT Tax | 1.53 |
| | | | | | NYC Single | 10.04 | | | | | | |
| | | | | | | $99.88 | | | | | | $43.15 |
| **Pay Date: 05/10/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.50 | PFL | 0.69 | $0.00 | 348.83 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0035529 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.29 | $0.00 | | NY SUTA | 7.20 |
| | | | | | NY State | 13.92 | | | | | MCTMT Tax | 1.53 |
| | | | | | NYC Single | 10.04 | | | | | | |
| | | | | | | $99.88 | | | | | | $43.15 |
| **Pay Date: 05/17/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.50 | PFL | 0.69 | $0.00 | 348.83 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0035588 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.29 | $0.00 | | NY SUTA | 7.20 |
| | | | | | NY State | 13.92 | | | | | MCTMT Tax | 1.53 |
| | | | | | NYC Single | 10.04 | | | | | | |
| | | | | | | $99.88 | | | | | | $43.15 |

Company  CI Lobster Corp (20180057)
Year  2021

```
1/18/2019,04:05 PM,12:59 AM,1/19/2019,9
1/19/2019,12:43 PM,10:26 PM,1/19/2019,9.75
1/20/2019,01:20 PM,10:31 PM,1/20/2019,9.25
1/21/2019,05:59 PM,06:33 PM,1/21/2019,5.75
1/22/2019,09:46 AM,04:30 PM,1/22/2019,6.75
1/25/2019,06:00 PM,12:01 AM,1/26/2019,6.00
1/26/2019,05:59 PM,12:33 AM,1/27/2019,6.50
1/27/2019,12:50 PM,06:33 PM,1/27/2019,5.75
1/28/2019,04:22 PM,12:01 AM,1/28/2019,7.75
2/1/2019,04:22 PM,12:01 AM,2/2/2019,7.75
2/2/2019,04:00 PM,12:30 AM,2/2/2019,8.50
2/3/2019,12:43 PM,09:00 PM,2/3/2019,8.25
2/4/2019,09:49 AM,04:00 PM,2/5/2019,6.25
2/5/2019,09:49 AM,04:00 PM,2/5/2019,6.25
2/8/2019,04:47 PM,12:08 AM,2/9/2019,7.25
2/10/2019,04:55 PM,12:00 AM,2/10/2019,7.00
2/10/2019,03:59 PM,10:00 PM,2/10/2019,6.00
2/11/2019,03:00 PM,06:58 PM,2/11/2019,4.00
2/14/2019,03:00 PM,12:18 AM,2/15/2019,9.25
2/15/2019,03:45 PM,12:02 AM,2/16/2019,8.25
2/16/2019,03:49 PM,12:00 AM,2/17/2019,8.25
2/17/2019,04:59 PM,07:58 PM,2/17/2019,3.00
2/18/2019,02:00 PM,04:00 PM,2/18/2019,5.75
2/19/2019,10:13 AM,04:00 PM,2/19/2019,5.75
2/22/2019,02:00 PM,09:07 PM,2/22/2019,7.25
2/23/2019,03:50 PM,11:33 PM,2/23/2019,7.75
2/24/2019,03:46 PM,09:44 PM,2/24/2019,6.00
2/26/2019,9:50 AM,07:30 PM,2/26/2019,9.75
3/1/2019,11:00 AM,07:45 PM,3/1/2019,8.75
3/2/2019,03:48 PM,12:06 AM,3/3/2019,8.25
3/5/2019,09:45 AM,05:59 PM,3/5/2019,8.25
3/8/2019,04:30 PM,12:45 AM,3/9/2019,8.25
3/9/2019,04:00 PM,12:04 AM,3/10/2019,8.00
3/10/2019,03:55 PM,11:24 PM,3/10/2019,7.5
3/11/2019,09:55 AM,09:44 PM,3/11/2019,6.00
3/12/2019,09:49 AM,04:00 PM,3/12/2019,6.25
3/15/2019,04:55 PM,12:03 AM,3/16/2019,7.25
3/16/2019,05:33 PM,12:11 AM,3/17/2019,6.75
3/17/2019,03:48 PM,09:44 PM,3/17/2019,6.00
3/18/2019,10:33 AM,04:33 PM,3/18/2019,6.00
3/19/2019,10:01 AM,05:03 PM,3/19/2019,7.00
3/22/2019,04:41 PM,12:07 AM,3/23/2019,7.50
3/23/2019,05:11 PM,12:04 AM,3/24/2019,7.00
3/24/2019,04:20 PM,09:28 PM,3/24/2019,5.25
3/25/2019,10:00 AM,01:02 AM,3/25/2019,7.75
3/26/2019,09:54 AM,06:00 PM,3/26/2019,8.00
3/29/2019,05:18 PM,01:02 AM,3/30/2019,7.75
3/31/2019,04:33 PM,01:00 AM,3/31/2019,8.50
4/1/2019,10:01 AM,11:14 PM,4/1/2019,7.25
4/2/2019,09:51 AM,05:17 PM,4/2/2019,7.5
```

| DATE | CHECK NO. |
|---|---|
| 01/17/2020 | 0037606 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

**PAY**   Three Hundred Forty-Eight and 37 / 100

$348.37

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 30.00 | 90.00 | 450.00 | 1,350.00 |
| Bronx, NY 10464 (914)885-1459 | | | | | | | |

PAY PERIOD 01/06/20 TO 01/12/20
PAY FREQ Weekly
CHECK DATE 01/17/2020 CHECK # 0037606

| TOTAL EARNINGS | | 30.00 | 90.00 | $450.00 | $1,350.00 |
|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal  S  0  +0.00 | | Federal | 41.43 | 124.29 |
| Regular Hrs | 200 | | | 30.00 | 15.00 | 450.00 | State  S  0  +0.00 | | FICA | 27.90 | 83.70 |
| | | | | | | | | | Medicare | 6.52 | 19.56 |
| | | | | | | | | | NYC Single | 10.04 | 30.12 |
| | | | | | | | | | NY State | 13.92 | 41.76 |

| TOTAL | | | | 30.00 | $450.00 | TOTAL WITHHOLDINGS | | | $99.81 | $299.43 |
|---|---|---|---|---|---|---|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|
| | | | | PFL | | | 1.22 | 3.13 |
| | | | | SDINY | | | 0.60 | 1.80 |
| | | | | TOTAL DED | | | $1.82 | $4.93 |

| DIRECT DEPOSIT INFORMATION | NET PAY | AMT | YTD AMT |
|---|---|---|---|
| | | $348.37 | $1,045.64 |

D9375

# Payroll Detail

Pay Frequency Weekly

Check Dates 01/01/2018 to 09/09/2020

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

| Hours and Wages | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
| | (00011549) | | | SSN: ***5156 | | | Dept: 00000200 - 200 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 01/03/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.43 | PFL | 0.69 | $0.00 | 348.90 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0037506 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.29 | $0.00 | | FUTA | 2.70 |
| | | | | | NY State | 13.92 | | | | | NY SUTA | 10.80 |
| | | | | | NYC Single | 10.04 | | | | | MCTMT Tax | 1.53 |
| | | | | | | $99.81 | | | | | | $49.45 |
| **Pay Date: 01/10/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.43 | PFL | 1.22 | $0.00 | 348.37 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0037557 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.82 | $0.00 | | FUTA | 2.70 |
| | | | | | NY State | 13.92 | | | | | NY SUTA | 10.80 |
| | | | | | NYC Single | 10.04 | | | | | MCTMT Tax | 1.53 |
| | | | | | | $99.81 | | | | | | $49.45 |
| **Pay Date: 01/17/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.43 | PFL | 1.22 | $0.00 | 348.37 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0037606 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.82 | $0.00 | | FUTA | 2.70 |
| | | | | | NY State | 13.92 | | | | | NY SUTA | 10.80 |
| | | | | | NYC Single | 10.04 | | | | | MCTMT Tax | 1.53 |
| | | | | | | $99.81 | | | | | | $49.45 |
| **Pay Date: 01/24/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 19:00 | 285.00 | Federal | 21.63 | PFL | 0.77 | $0.00 | 230.25 | FICA | 17.67 |
| | | | 19:00 | $285.00 | FICA | 17.67 | SDINY | 0.60 | $0.00 | 0037654 | Medicare | 4.13 |
| | | | | | Medicare | 4.13 | | $1.37 | $0.00 | | FUTA | 1.71 |
| | | | | | NY State | 5.71 | | | | | NY SUTA | 6.84 |
| | | | | | NYC Single | 4.24 | | | | | MCTMT Tax | 0.66 |
| | | | | | | $53.38 | | | | | | $31.01 |
| **Pay Date: 02/21/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.43 | PFL | 1.22 | $0.00 | 348.37 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0037852 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.82 | $0.00 | | FUTA | 2.70 |
| | | | | | NY State | 13.92 | | | | | NY SUTA | 10.80 |
| | | | | | NYC Single | 10.04 | | | | | MCTMT Tax | 1.53 |
| | | | | | | $99.81 | | | | | | $49.45 |
| **Pay Date: 02/28/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 41.43 | PFL | 1.22 | $0.00 | 348.37 | FICA | 27.90 |
| | | | 30:00 | $450.00 | FICA | 27.90 | SDINY | 0.60 | $0.00 | 0037902 | Medicare | 6.52 |
| | | | | | Medicare | 6.52 | | $1.82 | $0.00 | | FUTA | 2.70 |
| | | | | | NY State | 13.92 | | | | | NY SUTA | 10.80 |
| | | | | | NYC Single | 10.04 | | | | | MCTMT Tax | 1.53 |
| | | | | | | $99.81 | | | | | | $49.45 |
| **Pay Date: 03/06/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 25:00 | 375.00 | Federal | 32.43 | PFL | 1.01 | $0.00 | 295.40 | FICA | 23.25 |
| | | | 25:00 | $375.00 | FICA | 23.25 | SDINY | 0.60 | $0.00 | 0037955 | Medicare | 5.44 |
| | | | | | Medicare | 5.44 | | $1.61 | $0.00 | | FUTA | 2.25 |
| | | | | | NY State | 9.71 | | | | | NY SUTA | 9.00 |
| | | | | | NYC Single | 7.16 | | | | | MCTMT Tax | 1.28 |
| | | | | | | $77.99 | | | | | | $41.22 |
| **Pay Date: 03/13/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 25:00 | 375.00 | Federal | 32.43 | PFL | 1.01 | $0.00 | 295.40 | FICA | 23.25 |
| | | | 25:00 | $375.00 | FICA | 23.25 | SDINY | 0.60 | $0.00 | 0038008 | Medicare | 5.44 |
| | | | | | Medicare | 5.44 | | $1.61 | $0.00 | | FUTA | 2.25 |
| | | | | | NY State | 9.71 | | | | | NY SUTA | 9.00 |
| | | | | | NYC Single | 7.16 | | | | | MCTMT Tax | 1.28 |
| | | | | | | $77.99 | | | | | | $41.22 |

Company  CI Lobster Corp (20180057)

Year  2021

**D550**

```
11/25/2019,05:00 PM,08:00 PM,11/25/2019,8.00
11/26/2019,09:47 AM,05:52 PM,11/26/2019,8
11/28/2019,11:44 AM,08:00 PM,11/28/2019,8.25
11/30/2019,05:00 PM,01:04 AM,12/1/2019,8.00
12/2/2019,10:40 AM,05:00 PM,12/2/2019,6.25
12/3/2019,09:47 AM,04:04 PM,12/3/2019,6.25
12/6/2019,05:04 PM,12:37 AM,12/7/2019,7.50
12/7/2019,05:20 PM,12:14 AM,12/8/2019,7.00
12/8/2019,06:41 PM,11:21 PM,12/8/2019,4.75
12/9/2019,09:58 AM,09:19 PM,12/9/2019,5.50
12/10/2019,10:50 AM,05:10 PM,12/10/2019,6.25
12/13/2019,05:27 PM,12:07 AM,12/14/2019,6.75
12/14/2019,04:58 PM,12:07 AM,12/15/2019,7.25
12/15/2019,03:56 PM,09:19 PM,12/15/2019,5.50
12/16/2019,05:24 PM,04:33 PM,12/16/2019,6.75
12/17/2019,09:58 AM,04:33 PM,12/17/2019,6.50
12/20/2019,05:48 PM,12:09 AM,12/21/2019,6.25
12/21/2019,05:24 PM,12:06 AM,12/22/2019,6.75
12/22/2019,05:07 PM,11:09 PM,12/22/2019,6
12/23/2019,05:00 PM,11:57 PM,12/23/2019,7.00
12/24/2019,02:07 PM,10:17 PM,12/24/2019,8.25
12/25/2019,02:25 PM,11:06 PM,12/25/2019,8.75
12/27/2019,04:05 PM,12:10 AM,12/28/2019,8.00
12/31/2019,05:00 PM,10:34 PM,12/31/2019,5.50
1/1/2020,04:00 PM,11:00 PM,1/1/2020,7.00
1/2/2020,04:15 PM,11:01 PM,1/2/2020,6.75
1/3/2020,05:42 PM,12:13 AM,1/4/2020,6.50
1/4/2020,05:04 PM,12:07 AM,1/5/2020,7.00
1/6/2020,09:57 AM,04:00 PM,1/6/2020,6.00
1/7/2020,09:49 AM,04:28 PM,1/7/2020,6.75
1/9/2020,05:27 PM,11:07 PM,1/9/2020,5.75
1/11/2020,05:42 PM,12:12 AM,1/12/2020,6.50
1/12/2020,04:12 PM,11:00 PM,1/12/2020,6.75
1/13/2020,09:50 AM,07:28 PM,1/13/2020,9.75
1/14/2020,10:01 AM,07:45 PM,1/14/2020,9.75
2/10/2020,05:41 PM,11:00 PM,2/10/2020,5.25
2/11/2020,05:41 PM,11:08 PM,2/11/2020,5.50
2/14/2020,03:02 PM,12:04 AM,2/15/2020,9.00
2/15/2020,04:22 PM,12:08 AM,2/16/2020,7.75
2/16/2020,03:55 PM,09:05 PM,2/16/2020,5.25
2/17/2020,04:33 PM,12:09 AM,2/18/2020,6.25
2/18/2020,04:33 PM,11:09 PM,2/18/2020,6.50
2/21/2020,05:49 PM,12:09 AM,2/22/2020,6.25
2/22/2020,05:32 PM,12:38 AM,2/23/2020,7.00
2/23/2020,05:08 PM,11:25 PM,2/23/2020,6.28
2/24/2020,05:03 PM,10:37 PM,2/24/2020,5.50
2/26/2020,04:55 PM,12:04 AM,2/27/2020,7.25
2/28/2020,04:58 PM,12:01 AM,2/29/2020,7.00
2/29/2020,05:25 PM,12:29 AM,3/1/2020,7.00
3/1/2020,04:09 PM,10:00 PM,3/1/2020,5.75
```

**D561**

# Employee "35"

| | DATE | CHECK NO. |
|---|---|---|
| | 07/26/2019 | 0036186 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

**PAY**   One Hundred Eighty-Four and 54 / 100     $184.54

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 28.00 | 206.50 | 420.00 | 3,097.50 |
| Bronx, NY 10464 (914)885-1459 | | Tips | | | | 150.00 | 1,116.00 |

PAY PERIOD 07/15/19 TO 07/21/19
PAY FREQ Weekly
CHECK DATE 07/26/2019  CHECK # 0036186

| | | | | | | TOTAL EARNINGS | | 28.00 | 206.50 | $570.00 | $4,213.50 |

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal  S  0 | +0.00 | Federal | | 39.10 | 306.72 |
| Regular Hrs | 350 | | | 28.00 | 15.00 | 420.00 | State  S  0 | +0.00 | FICA | | 26.66 | 197.23 |
| Tips | 350 | | | | | 150.00 | | | Medicare | | 6.24 | 46.14 |
| | | | | | | | | | NYC Single | | 9.25 | 79.46 |
| | | | | | | | | | NY State | | 12.74 | 112.41 |

| TOTAL | | | | 28.00 | | $570.00 | TOTAL WITHHOLDINGS | | | | $93.99 | $741.96 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCRUAL | EARNED | | TAKEN | BALANCE | | | ADJUSTMENTS | MATCH | YTD MATCH | | AMT | YTD AMT |
| | | | | | | | PFL | | | | 0.87 | 6.45 |
| | | | | | | | SDINY | | | | 0.60 | 3.60 |
| | | | | | | | TIPCREDIT | | | | 140.00 | 1,032.50 |
| | | | | | | | TOTAL DED | | | | $541.47 | $3,042.55 |

| DIRECT DEPOSIT INFORMATION | NET PAY | | AMT | YTD AMT |
|---|---|---|---|---|
| | | | $184.54 | $1,312.99 |

D8340

35

# Payroll Detail

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

**Payroll Plus Services**
www.PayrollPlus.com
(914)479-0009

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (000115595) | | | SSN: ***7908 | | | Dept: 00000350 - 350 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 06/21/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 29:30 | 442.50 | Federal | 41.86 | PFL | 0.92 | $0.00 | 192.70 | FICA | 28.09 |
| Tips | | | | 158.00 | FICA | 28.09 | SDINY | 0.60 | $0.00 | 0035883 | Medicare | 6.57 |
| | | | 29:30 | $600.50 | Medicare | 6.57 | TIPCREDIT | 147.50 | $0.00 | | FUTA | 2.72 |
| | | | | | NY State | 14.10 | | $149.02 | $0.00 | | NY SUTA | 7.25 |
| | | | | | NYC Single | 10.16 | | | | | MCTMT Tax | 1.54 |
| | | | | | | $100.79 | | | | | | $46.17 |
| **Pay Date: 06/28/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 61.78 | PFL | 1.25 | $0.00 | 248.13 | FICA | 36.38 |
| Tips | | | | 219.00 | FICA | 38.36 | SDINY | 0.60 | $0.00 | 0035951 | Medicare | 8.96 |
| | | | 40:00 | $819.00 | Medicare | 8.96 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.71 |
| | | | | | NY State | 24.08 | | $201.85 | $0.00 | | NY SUTA | 9.90 |
| | | | | | NYC Single | 16.80 | | | | | MCTMT Tax | 2.10 |
| | | | | | | $150.02 | | | | | | $63.07 |
| **Pay Date: 07/05/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 60.56 | PFL | 1.24 | $0.00 | 251.14 | FICA | 37.76 |
| Tips | | | | 209.00 | FICA | 37.76 | SDINY | 0.60 | $0.00 | 0036012 | Medicare | 8.83 |
| | | | 40:00 | $809.00 | Medicare | 8.83 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.66 |
| | | | | | NY State | 23.46 | | $201.84 | $0.00 | | NY SUTA | 9.74 |
| | | | | | NYC Single | 16.39 | | | | | MCTMT Tax | 2.07 |
| | | | | | | $147.02 | | | | | | $62.06 |
| **Pay Date: 07/12/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 43.18 | PFL | 0.94 | $0.00 | 194.43 | FICA | 28.77 |
| Tips | | | | 164.00 | FICA | 28.77 | SDINY | 0.60 | $0.00 | 0036070 | Medicare | 6.73 |
| | | | 30:00 | $614.00 | Medicare | 6.73 | TIPCREDIT | 150.00 | $0.00 | | FUTA | 2.78 |
| | | | | | NY State | 14.75 | | $151.54 | $0.00 | | NY SUTA | 7.42 |
| | | | | | NYC Single | 10.60 | | | | | MCTMT Tax | 1.58 |
| | | | | | | $104.03 | | | | | | $47.28 |
| **Pay Date: 07/19/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 39:00 | 585.00 | Federal | 60.22 | PFL | 1.23 | $0.00 | 242.05 | FICA | 37.57 |
| Tips | | | | 216.00 | FICA | 37.57 | SDINY | 0.60 | $0.00 | 0036126 | Medicare | 8.79 |
| | | | 39:00 | $801.00 | Medicare | 8.79 | TIPCREDIT | 195.00 | $0.00 | | FUTA | 3.64 |
| | | | | | NY State | 23.28 | | $196.83 | $0.00 | | NY SUTA | 9.70 |
| | | | | | NYC Single | 16.26 | | | | | MCTMT Tax | 2.06 |
| | | | | | | $146.12 | | | | | | $61.76 |
| **Pay Date: 07/26/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 28:00 | 420.00 | Federal | 39.10 | PFL | 0.87 | $0.00 | 184.54 | FICA | 26.66 |
| Tips | | | | 150.00 | FICA | 26.66 | SDINY | 0.60 | $0.00 | 0036186 | Medicare | 6.24 |
| | | | 28:00 | $570.00 | Medicare | 6.24 | TIPCREDIT | 140.00 | $0.00 | | FUTA | 2.58 |
| | | | | | NY State | 12.74 | | $141.47 | $0.00 | | NY SUTA | 6.88 |
| | | | | | NYC Single | 9.25 | | | | | MCTMT Tax | 1.46 |
| | | | | | | $93.99 | | | | | | $43.82 |
| **Pay Date: 08/02/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 38:30 | 577.50 | Federal | 57.70 | PFL | 1.19 | $0.00 | 243.40 | FICA | 36.27 |
| Tips | | | | 200.00 | FICA | 36.27 | SDINY | 0.60 | $0.00 | 0036243 | Medicare | 8.48 |
| | | | 38:30 | $777.50 | Medicare | 8.48 | TIPCREDIT | 192.50 | $0.00 | | FUTA | 3.51 |
| | | | | | NY State | 21.97 | | $194.29 | $0.00 | | NY SUTA | 9.36 |
| | | | | | NYC Single | 15.39 | | | | | MCTMT Tax | 1.99 |
| | | | | | | $139.81 | | | | | | $59.61 |
| **Pay Date: 08/09/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 24:00 | 360.00 | Federal | 32.26 | PFL | 0.75 | $0.00 | 161.14 | FICA | 23.13 |
| Tips | | | | 133.00 | FICA | 23.13 | SDINY | 0.60 | $0.00 | 0036298 | Medicare | 5.41 |
| | | | 24:00 | $493.00 | Medicare | 5.41 | TIPCREDIT | 120.00 | $0.00 | | FUTA | 2.23 |
| | | | | | NY State | 9.61 | | $121.35 | $0.00 | | NY SUTA | 5.97 |
| | | | | | NYC Single | 7.10 | | | | | MCTMT Tax | 1.27 |
| | | | | | | $77.51 | | | | | | $38.01 |

Company  CI Lobster Corp (20180057)
Year  2021
Printed  10/08/2021  4 29 45 pm
PayrollDetailReport.rpt

**D631**

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (000115995) | | | SSN: ***7906 | | | Dept: 00000350 - 350 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 08/16/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 22:30 | 337.50 | Federal | 28.66 | PFL | 0.70 | $0.00 | 154.47 | FICA | 21.27 |
| Tips | | | | 118.00 | FICA | 21.27 | SDINY | 0.60 | $0.00 | 0036357 | Medicare | 4.97 |
| | | | 22:30 | $455.50 | Medicare | 4.97 | TIPCREDIT | 112.50 | $0.00 | | FUTA | 2.06 |
| | | | | | NY State | 8.21 | | $113.80 | $0.00 | | NY SUTA | 5.49 |
| | | | | | NYC Single | 6.12 | | | | | MCTMT Tax | 1.17 |
| | | | | | | $69.23 | | | | | | $34.96 |
| **Pay Date: 08/23/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 37:30 | 562.50 | Federal | 56.26 | PFL | 1.16 | $0.00 | 237.01 | FICA | 35.53 |
| Tips | | | | 198.00 | FICA | 35.53 | SDINY | 0.60 | $0.00 | 0036414 | Medicare | 8.31 |
| | | | 37:30 | $760.50 | Medicare | 8.31 | TIPCREDIT | 187.50 | $0.00 | | FUTA | 3.44 |
| | | | | | NY State | 21.23 | | $189.26 | $0.00 | | NY SUTA | 9.17 |
| | | | | | NYC Single | 14.90 | | | | | MCTMT Tax | 1.95 |
| | | | | | | $136.23 | | | | | | $58.40 |
| **Pay Date: 08/30/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 29:00 | 435.00 | Federal | 40.54 | PFL | 0.90 | $0.00 | 190.97 | FICA | 27.40 |
| Tips | | | | 152.00 | FICA | 27.40 | SDINY | 0.60 | $0.00 | 0036471 | Medicare | 6.41 |
| | | | 29:00 | $587.00 | Medicare | 6.41 | TIPCREDIT | 145.00 | $0.00 | | FUTA | 2.65 |
| | | | | | NY State | 13.45 | | $146.50 | $0.00 | | NY SUTA | 7.07 |
| | | | | | NYC Single | 9.73 | | | | | MCTMT Tax | 1.50 |
| | | | | | | $97.53 | | | | | | $45.03 |
| **Pay Date: 09/06/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 29:00 | 435.00 | Federal | 41.02 | PFL | 0.90 | $0.00 | 189.78 | FICA | 27.65 |
| Tips | | | | 156.00 | FICA | 27.65 | SDINY | 0.60 | $0.00 | 0036524 | Medicare | 6.47 |
| | | | 29:00 | $591.00 | Medicare | 6.47 | TIPCREDIT | 145.00 | $0.00 | | FUTA | 2.68 |
| | | | | | NY State | 13.69 | | $146.50 | $0.00 | | NY SUTA | 7.14 |
| | | | | | NYC Single | 9.89 | | | | | MCTMT Tax | 1.52 |
| | | | | | | $98.72 | | | | | | $45.46 |
| **Pay Date: 09/13/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 19:30 | 292.50 | Federal | 23.14 | PFL | 0.60 | $0.00 | 137.12 | FICA | 18.41 |
| Tips | | | | 102.00 | FICA | 18.41 | SDINY | 0.60 | $0.00 | 0036582 | Medicare | 4.31 |
| | | | 19:30 | $394.50 | Medicare | 4.31 | TIPCREDIT | 97.50 | $0.00 | | FUTA | 1.78 |
| | | | | | NY State | 6.19 | | $98.70 | $0.00 | | NY SUTA | 4.75 |
| | | | | | NYC Single | 4.63 | | | | | MCTMT Tax | 1.01 |
| | | | | | | $56.68 | | | | | | $30.26 |
| **Pay Date: 09/20/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 23:00 | 345.00 | Federal | 29.74 | PFL | 0.71 | $0.00 | 156.99 | FICA | 21.82 |
| Tips | | | | 122.00 | FICA | 21.82 | SDINY | 0.60 | $0.00 | 0036644 | Medicare | 5.10 |
| | | | 23:00 | $467.00 | Medicare | 5.10 | TIPCREDIT | 115.00 | $0.00 | | FUTA | 2.11 |
| | | | | | NY State | 8.62 | | $116.31 | $0.00 | | NY SUTA | 5.63 |
| | | | | | NYC Single | 6.42 | | | | | MCTMT Tax | 1.20 |
| | | | | | | $71.70 | | | | | | $35.86 |
| **Pay Date: 09/27/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 21:00 | 315.00 | Federal | 26.02 | PFL | 0.65 | $0.00 | 145.55 | FICA | 19.90 |
| Tips | | | | 111.00 | FICA | 19.90 | SDINY | 0.60 | $0.00 | 0036717 | Medicare | 4.65 |
| | | | 21:00 | $426.00 | Medicare | 4.65 | TIPCREDIT | 105.00 | $0.00 | | FUTA | 1.93 |
| | | | | | NY State | 7.22 | | $106.25 | $0.00 | | NY SUTA | 5.13 |
| | | | | | NYC Single | 5.41 | | | | | MCTMT Tax | 1.09 |
| | | | | | | $63.20 | | | | | | $32.70 |
| **Pay Date: 10/04/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:30 | 307.50 | Federal | 25.30 | PFL | 0.64 | $0.00 | 142.20 | FICA | 19.53 |
| Tips | | | | 110.00 | FICA | 19.53 | SDINY | 0.60 | $0.00 | 0036776 | Medicare | 4.57 |
| | | | 20:30 | $417.50 | Medicare | 4.57 | TIPCREDIT | 102.50 | $0.00 | | FUTA | 0.52 |
| | | | | | NY State | 6.95 | | $103.74 | $0.00 | | NY SUTA | 5.04 |
| | | | | | NYC Single | 5.21 | | | | | MCTMT Tax | 1.07 |
| | | | | | | $61.56 | | | | | | $30.73 |

Company  CI Lobster Corp (20180057)
Year  2021
Printed  10/08/2021  4 29 45 pm
PayrollDetailReport.rpt

**D632**

# Payroll Detail

**Payroll Plus Services**
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| | Hours and Wages | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
| | (000115995) | | | SSN: ***7908 | | | Dept: 00000350 - 350 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 10/11/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 11:30 | 172.50 | Federal | 10.69 | PFL | 0.36 | $0.00 | 86.35 | FICA | 11.16 |
| Tips | | | | 65.00 | FICA | 11.16 | SDINY | 0.60 | $0.00 | 0036835 | Medicare | 2.61 |
| | | | 11:30 | $237.50 | Medicare | 2.61 | TIPCREDIT | 57.50 | $0.00 | | NY SUTA | 2.88 |
| | | | | | NY State | 1.51 | | $58.46 | $0.00 | | MCTMT Tax | 0.61 |
| | | | | | NYC Single | 1.72 | | | | | | $17.26 |
| | | | | | | $27.69 | | | | | | |
| **Pay Date: 10/18/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 27:00 | 405.00 | Federal | 37.06 | PFL | 0.84 | $0.00 | 179.58 | FICA | 25.61 |
| Tips | | | | 143.00 | FICA | 25.61 | SDINY | 0.60 | $0.00 | 0036894 | Medicare | 5.99 |
| | | | 27:00 | $548.00 | Medicare | 5.99 | TIPCREDIT | 135.00 | $0.00 | | NY SUTA | 6.61 |
| | | | | | NY State | 11.74 | | $136.44 | $0.00 | | MCTMT Tax | 1.40 |
| | | | | | NYC Single | 8.58 | | | | | | $39.61 |
| | | | | | | $88.98 | | | | | | |
| **Pay Date: 10/25/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 22:00 | 330.00 | Federal | 28.06 | PFL | 0.69 | $0.00 | 150.84 | FICA | 20.96 |
| Tips | | | | 118.00 | FICA | 20.96 | SDINY | 0.60 | $0.00 | 0036951 | Medicare | 4.90 |
| | | | 22:00 | $448.00 | Medicare | 4.90 | TIPCREDIT | 110.00 | $0.00 | | NY SUTA | 5.41 |
| | | | | | NY State | 7.99 | | $111.29 | $0.00 | | MCTMT Tax | 1.15 |
| | | | | | NYC Single | 5.96 | | | | | | $32.42 |
| | | | | | | $67.87 | | | | | | |
| **Pay Date: 11/01/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 12:30 | 187.50 | Federal | 11.89 | PFL | 0.39 | $0.00 | 93.49 | FICA | 11.90 |
| Tips | | | | 67.00 | FICA | 11.90 | SDINY | 0.60 | $0.00 | 0037011 | Medicare | 2.78 |
| | | | 12:30 | $254.50 | Medicare | 2.78 | TIPCREDIT | 62.50 | $0.00 | | NY SUTA | 3.07 |
| | | | | | NY State | 1.99 | | $63.49 | $0.00 | | MCTMT Tax | 0.65 |
| | | | | | NYC Single | 1.96 | | | | | | $18.40 |
| | | | | | | $30.52 | | | | | | |
| **Pay Date: 11/08/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 17:00 | 255.00 | Federal | 18.82 | PFL | 0.53 | $0.00 | 121.88 | FICA | 16.18 |
| Tips | | | | 91.00 | FICA | 16.18 | SDINY | 0.60 | $0.00 | 0037066 | Medicare | 3.78 |
| | | | 17:00 | $346.00 | Medicare | 3.78 | TIPCREDIT | 85.00 | $0.00 | | NY SUTA | 4.18 |
| | | | | | NY State | 4.75 | | $86.13 | $0.00 | | MCTMT Tax | 0.89 |
| | | | | | NYC Single | 3.46 | | | | | | $25.03 |
| | | | | | | $46.99 | | | | | | |
| **Pay Date: 11/15/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 24:00 | 360.00 | Federal | 32.02 | PFL | 0.75 | $0.00 | 161.72 | FICA | 23.00 |
| Tips | | | | 131.00 | FICA | 23.00 | SDINY | 0.60 | $0.00 | 0037123 | Medicare | 5.38 |
| | | | 24:00 | $491.00 | Medicare | 5.38 | TIPCREDIT | 120.00 | $0.00 | | NY SUTA | 5.94 |
| | | | | | NY State | 9.50 | | $121.35 | $0.00 | | MCTMT Tax | 1.26 |
| | | | | | NYC Single | 7.03 | | | | | | $35.58 |
| | | | | | | $76.93 | | | | | | |
| **Pay Date: 11/22/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 15:30 | 232.50 | Federal | 16.49 | PFL | 0.48 | $0.00 | 112.48 | FICA | 14.76 |
| Tips | | | | 83.00 | FICA | 14.76 | SDINY | 0.60 | $0.00 | 0037178 | Medicare | 3.45 |
| | | | 15:30 | $315.50 | Medicare | 3.45 | TIPCREDIT | 77.50 | $0.00 | | NY SUTA | 3.81 |
| | | | | | NY State | 3.83 | | $78.58 | $0.00 | | MCTMT Tax | 0.81 |
| | | | | | NYC Single | 2.91 | | | | | | $22.83 |
| | | | | | | $41.44 | | | | | | |
| **Pay Date: 11/29/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 15:00 | 225.00 | Federal | 15.69 | PFL | 0.47 | $0.00 | 109.39 | FICA | 14.26 |
| Tips | | | | 80.00 | FICA | 14.26 | SDINY | 0.60 | $0.00 | 0037231 | Medicare | 3.34 |
| | | | 15:00 | $305.00 | Medicare | 3.34 | TIPCREDIT | 75.00 | $0.00 | | NY SUTA | 3.68 |
| | | | | | NY State | 3.51 | | $76.07 | $0.00 | | MCTMT Tax | 0.78 |
| | | | | | NYC Single | 2.74 | | | | | | $22.06 |
| | | | | | | $39.54 | | | | | | |

D633

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency  Weekly
Check Dates  01/01/2018 to 09/09/2020

| Hours and Wages | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
| | (00011595) | | | SSN: ***7908 | | | Dept: 00000350 - 350 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| Pay Date: 12/06/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 6:00 | 90.00 | Federal | 1.79 | PFL | 0.19 | $0.00 | 50.46 | FICA | 5.64 |
| Tips | | | | 31.00 | FICA | 5.64 | SDINY | 0.60 | $0.00 | 0037288 | Medicare | 1.32 |
| | | | | | Medicare | 1.32 | TIPCREDIT | 30.00 | $0.00 | | NY SUTA | 1.46 |
| | | | 6:00 | $121.00 | | $8.75 | | | | | MCTMT Tax | 0.31 |
| | | | | | | | | $30.79 | $0.00 | | | $8.73 |

CompanyTotals:     Total # of Pays: 25     Total # of Employees: 1

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 0.00 | 621:30 | 9,322.50 | Federal | 838.87 | PFL | 19.35 | 0.00 | $4,137.81 | FICA | 591.61 |
| Tips | 0.00 | | 3,327.00 | FICA | 591.61 | TIPCREDIT | 15.00 | 0.00 | | Medicare | 138.37 |
| | | 621:30 | $12,649.50 | Medicare | 138.37 | | 3,107.50 | 0.00 | | FUTA | 42.00 |
| | | | | NY State | 274.37 | | $3,141.85 | $0.00 | | NY SUTA | 152.68 |
| | | | | NYC Single | 198.62 | | | | | MCTMT Tax | 32.44 |
| | | | | | $2,042.84 | | | | | | $957.10 |

Company  CI Lobster Corp (20180057)
Year  2021
Printed  10/08/2021  4 29 45 pm
PayrollDetailReport.rpt

Page 4 of 4

D634

35

Report For ████████████
Csv Output frm 06/11/18 To:09/20/20

Name Date In Time In,Time Out,Date Out,Work Hrs
6/14/2019,02:33 PM,12:08 AM,6/15/2019,9.50
6/15/2019,02:59 PM,12:37 AM,6/16/2019,9.75
6/16/2019,11:09 AM,10:54 PM,6/16/2019,11.75
6/17/2019,02:00 PM,12:30 AM,6/18/2019,9.75
6/18/2019,04:09 PM,12:00 AM,6/19/2019,7.75
6/21/2019,04:03 PM,12:17 AM,6/22/2019,8.25
6/22/2019,03:14 PM,12:11 AM,6/23/2019,9
6/23/2019,02:00 PM,11:39 PM,6/23/2019,9.75
6/24/2019,04:00 PM,08:19 PM,6/25/2019,5.00
6/25/2019,04:03 PM,12:26 AM,6/26/2019,8.5
6/28/2019,04:32 PM,12:22 AM,6/29/2019,7.75
6/29/2019,04:00 PM,11:57 PM,6/29/2019,8.00
6/30/2019,03:18 PM,08:19 PM,6/30/2019,5.00
7/1/2019,05:37 PM,09:21 PM,7/2/2019,9.25
7/2/2019,04:01 PM,11:46 PM,7/2/2019,7.75
7/5/2019,04:18 PM,12:04 AM,7/6/2019,7.75
7/6/2019,12:04 PM,09:21 PM,7/6/2019,9.25
7/8/2019,04:07 PM,11:09 PM,7/8/2019,7
7/9/2019,04:32 PM,11:19 PM,7/9/2019,6.75
7/12/2019,04:13 PM,02:00 AM,7/13/2019,9.75
7/13/2019,04:08 PM,12:41 AM,7/14/2019,8.5
7/14/2019,2:20 PM,11:29 PM,7/14/2019,9.25
7/15/2019,04:14 PM,12:32 AM,7/16/2019,8.25
7/16/2019,4:30 PM,11:25 PM,7/16/2019,7.00
7/19/2019,04:11 PM,11:43 PM,7/19/2019,7.5
7/20/2019,04:08 PM,11:41 PM,7/20/2019,7.5
7/22/2019,4:00 PM,11:34 PM,7/22/2019,8.75
7/23/2019,04:12 PM,11:48 PM,7/23/2019,7.5
7/26/2019,04:40 PM,12:10 AM,7/27/2019,7.5
7/28/2019,4:00 PM,12:45 AM,7/28/2019,8.75
7/28/2019,02:07 PM,10:57 PM,7/28/2019,8.75
7/29/2019,05:14 PM,12:04 AM,7/30/2019,6.75
7/30/2019,05:05 PM,10:46 PM,7/30/2019,5.75
8/2/2019,05:11 PM,11:20 PM,8/2/2019,6.25
8/3/2019,04:43 PM,11:57 PM,8/3/2019,7.25
8/6/2019,12:35 AM,12:35 AM,8/6/2019,0
8/9/2019,5:00 PM,11:11 PM,8/9/2019,6.25
8/10/2019,04:03 PM,12:14 AM,8/11/2019,8.25
8/11/2019,02:07 PM,11:36 PM,8/11/2019,9.5
8/12/2019,4:00 PM,12:30 AM,8/12/2019,8.50
8/12/2019,04:49 PM,11:58 PM,8/12/2019,7.25
8/13/2019,04:29 PM,11:52 PM,8/13/2019,7.5
8/17/2019,04:04 PM,11:58 PM,8/17/2019,8
8/18/2019,02:01 PM,10:46 PM,8/18/2019,8.75
8/19/2019,04:33 PM,11:37 PM,8/19/2019,7

```
,8/20/2019,04:56 PM,11:02 PM,8/20/2019,6
,8/24/2019,03:27 PM,12:21 AM,8/25/2019,9
,8/25/2019,01:42 PM,11:03 PM,8/25/2019,9.25
,8/26/2019,05:06 PM,12:28 AM,8/27/2019,7.5
,8/27/2019,05:18 PM,11:43 PM,8/27/2019,6.5
,8/31/2019,02:19 PM,12:02 AM,9/1/2019,9.75
,9/1/2019,03:20 PM,10:42 PM,9/1/2019,7.5
,9/2/2019,05:57 PM,12:00 AM,9/2/2019,6.00
,9/3/2019,05:05 PM,11:43 PM,9/3/2019,6.75
,9/7/2019,04:11 PM,12:23 AM,9/8/2019,8.25
,9/9/2019,03:40 PM,11:33 PM,9/9/2019,8
,9/10/2019,04:20 PM,11:55 PM,9/10/2019,7.5
,9/14/2019,03:34 PM,12:40 AM,9/15/2019,9
,9/16/2019,05:22 PM,12:22 AM,9/17/2019,7
,9/17/2019,05:03 PM,11:49 PM,9/17/2019,6.75
,9/21/2019,03:36 PM,12:36 AM,9/22/2019,9
,9/23/2019,04:49 PM,12:26 AM,9/24/2019,7.75
,9/24/2019,04:49 PM,11:05 PM,9/24/2019,6.25
,9/28/2019,04:09 PM,12:13 AM,9/29/2019,8
,9/30/2019,05:19 PM,12:04 AM,10/1/2019,6.75
,10/1/2019,05:20 PM,10:59 PM,10/1/2019,5.75
,10/7/2019,04:54 PM,11:00 PM,10/7/2019,6
,10/8/2019,04:34 PM,11:50 PM,10/8/2019,7.25
,10/12/2019,03:40 PM,11:54 PM,10/12/2019,8.25
,10/13/2019,02:02 PM,09:40 PM,10/13/2019,7.75
,10/14/2019,05:18 PM,12:39 AM,10/15/2019,7.25
,10/15/2019,04:35 PM,11:25 PM,10/15/2019,6.75
,10/19/2019,03:13 PM,0,10/19/2019,Null
,10/20/2019,12:38 AM,0,10/20/2019,Null
,10/21/2019,05:05 PM,12:06 AM,10/22/2019,7
,10/25/2019,05:07 PM,11:36 PM,10/25/2019,6.5
,10/26/2019,03:13 PM,0,10/26/2019,Null
,10/28/2019,04:52 PM,11:02 PM,10/28/2019,6.25
,10/30/2019,03:45 PM,09:30 PM,10/30/2019,5.75
,11/3/2019,02:56 PM,09:38 PM,11/3/2019,6.75
,11/5/2019,03:52 PM,11:24 PM,11/5/2019,7.50
,11/9/2019,03:12 PM,12:14 AM,11/10/2019,9.00
,11/10/2019,02:38 PM,11:39 PM,11/10/2019,9
,11/16/2019,2:00 PM,11:44 PM,11/16/2019,9.75
,11/17/2019,03:19 PM,10:00 PM,11/17/2019,6.75
,11/19/2019,04:13 PM,11:32 PM,11/19/2019,7.25
,11/23/2019,02:56 PM,11:58 PM,11/23/2019,9
,11/30/2019,02:31 PM,09:22 PM,11/30/2019,6.75
```

**D636**

# Employee "40"



**CI Lobster House**
691 Bridge Street
Bronx, NY 10464

Pay
to the
Order of

08/03/2018     $         219.46

***Two Hundred Nineteen & 46/100 Dollars

**Dollars**

Memo:

Authorized Signature - Check void after 90 days.

CI Lobster House
691 Bridge Street
Bronx, NY 10464

Dept No: 350
Status: S 0

07/23/2018-07/29/2018
**Ck# 33364**

| Earnings | Proj | Hours | Rate | Amount | YTD | Deductions | Amount | YTD |
|---|---|---|---|---|---|---|---|---|
| REGULAR | | 40.00 | 13.00 | 520.00 | 11,031.31 | FWT | 52.00 | 1,070.00 |
| TIPCREDIT | | | 4.35 | | | LOCNYCRES | 13.40 | 239.78 |
| TIPS | | | 189.00 | 189.00 | 4,078.00 | MEDI | 7.76 | 170.71 |
| | | | | | | SDINY | 0.60 | 18.50 |
| | | | | | | SSEC | 33.17 | 729.93 |
| | | | | | | SWTNY | 18.94 | 331.64 |
| | | | | | | Subtotal | 125.87 | 2,560.56 |
| | | | | | | PFL | 0.67 | 13.38 |
| | | Gross Earnings | | 535.00 | 11,772.80 | Total Deduct | 126.54 | 2,573.94 |
| | | Taxable Earnings | | 535.00 | 11,772.80 | Net Earnings | 219.46 | |

Payroll Plus Services

D4457

**Payroll Detail**

Pay Frequency Weekly

Check Dates 01/01/2018 to 09/09/2020

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

| | Hours and Wages | | | | Taxes | | | Deductions | | | Net Pay | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | | Liability | Amount |
| | (00011439) | | | SSN: ***8863 | | | Dept: 00000350 - 350 | | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 06/22/2018** | | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 53.00 | PFL | 0.69 | $0.00 | 216.51 | | FICA | 33.85 |
| Direct Tips | $200.00 | | | 200.00 | FICA | 33.85 | SDINY | 0.60 | $0.00 | 32998 | | Medicare | 7.92 |
| | | | 40:00 | $720.00 | Medicare | 7.92 | TIPCREDIT | 174.00 | $0.00 | | | NY SUTA | 4.91 |
| | | | | | NY State | 19.59 | | $175.29 | $0.00 | | | MCTMT Tax | 1.86 |
| | | | | | NYC Single | 13.84 | | | | | | | $48.54 |
| | | | | | | $128.20 | | | | | | | |
| **Pay Date: 06/29/2018** | | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 51.00 | PFL | 0.66 | $0.00 | 222.04 | | FICA | 32.61 |
| Direct Tips | $180.00 | | | 180.00 | FICA | 32.61 | SDINY | 0.60 | $0.00 | 33060 | | Medicare | 7.63 |
| | | | 40:00 | $700.00 | Medicare | 7.63 | TIPCREDIT | 174.00 | $0.00 | | | NY SUTA | 4.74 |
| | | | | | NY State | 18.41 | | $175.26 | $0.00 | | | MCTMT Tax | 1.79 |
| | | | | | NYC Single | 13.05 | | | | | | | $46.77 |
| | | | | | | $122.70 | | | | | | | |
| **Pay Date: 07/06/2018** | | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 51.00 | PFL | 0.66 | $0.00 | 222.04 | | FICA | 32.61 |
| Direct Tips | $180.00 | | | 180.00 | FICA | 32.61 | SDINY | 0.60 | $0.00 | 33123 | | Medicare | 7.63 |
| | | | 40:00 | $700.00 | Medicare | 7.63 | TIPCREDIT | 174.00 | $0.00 | | | NY SUTA | 4.73 |
| | | | | | NY State | 18.41 | | $175.26 | $0.00 | | | MCTMT Tax | 1.79 |
| | | | | | NYC Single | 13.05 | | | | | | | $46.76 |
| | | | | | | $122.70 | | | | | | | |
| **Pay Date: 07/13/2018** | | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 37:00 | 481.00 | Federal | 46.00 | PFL | 0.61 | $0.00 | 208.13 | | FICA | 30.14 |
| Direct Tips | $166.00 | | | 166.00 | FICA | 30.14 | SDINY | 0.60 | $0.00 | 33186 | | Medicare | 7.05 |
| | | | 37:00 | $647.00 | Medicare | 7.05 | TIPCREDIT | 160.95 | $0.00 | | | NY SUTA | 4.38 |
| | | | | | NY State | 16.05 | | $162.16 | $0.00 | | | MCTMT Tax | 1.65 |
| | | | | | NYC Single | 11.47 | | | | | | | $43.22 |
| | | | | | | $110.71 | | | | | | | |
| **Pay Date: 07/20/2018** | | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 51.00 | PFL | 0.66 | $0.00 | 222.57 | | FICA | 32.43 |
| Direct Tips | $177.00 | | | 177.00 | FICA | 32.43 | SDINY | 0.60 | $0.00 | 33247 | | Medicare | 7.58 |
| | | | 40:00 | $697.00 | Medicare | 7.58 | TIPCREDIT | 174.00 | $0.00 | | | NY SUTA | 4.70 |
| | | | | | NY State | 18.23 | | $175.26 | $0.00 | | | MCTMT Tax | 1.78 |
| | | | | | NYC Single | 12.93 | | | | | | | $46.49 |
| | | | | | | $122.17 | | | | | | | |
| **Pay Date: 07/27/2018** | | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 37:00 | 481.00 | Federal | 47.00 | PFL | 0.62 | $0.00 | 205.91 | | FICA | 30.57 |
| Direct Tips | $173.00 | | | 173.00 | FICA | 30.57 | SDINY | 0.60 | $0.00 | 33308 | | Medicare | 7.15 |
| | | | 37:00 | $654.00 | Medicare | 7.15 | TIPCREDIT | 160.95 | $0.00 | | | NY SUTA | 3.20 |
| | | | | | NY State | 16.46 | | $162.17 | $0.00 | | | MCTMT Tax | 1.68 |
| | | | | | NYC Single | 11.74 | | | | | | | $42.60 |
| | | | | | | $112.92 | | | | | | | |
| **Pay Date: 08/03/2018** | | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 52.00 | PFL | 0.67 | $0.00 | 219.46 | | FICA | 33.17 |
| Direct Tips | $189.00 | | | 189.00 | FICA | 33.17 | SDINY | 0.60 | $0.00 | 33364 | | Medicare | 7.76 |
| | | | 40:00 | $709.00 | Medicare | 7.76 | TIPCREDIT | 174.00 | $0.00 | | | MCTMT Tax | 1.82 |
| | | | | | NY State | 18.94 | | $175.27 | $0.00 | | | | $42.75 |
| | | | | | NYC Single | 13.40 | | | | | | | |
| | | | | | | $125.27 | | | | | | | |
| **Pay Date: 08/10/2018** | | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 36:30 | 474.50 | Federal | 45.00 | PFL | 0.60 | $0.00 | 205.93 | | FICA | 29.74 |
| Direct Tips | $164.00 | | | 164.00 | FICA | 29.74 | SDINY | 0.60 | $0.00 | 33420 | | Medicare | 6.96 |
| | | | 36:30 | $638.50 | Medicare | 6.96 | TIPCREDIT | 158.78 | $0.00 | | | MCTMT Tax | 1.63 |
| | | | | | NY State | 15.67 | | $159.98 | $0.00 | | | | $38.33 |
| | | | | | NYC Single | 11.22 | | | | | | | |
| | | | | | | $108.59 | | | | | | | |

Company CI Lobster Corp (20180057)

40

Report For: ▮▮▮▮▮▮▮▮▮
Csv Output frm 06/11/18 To:09/20/20

```
Name,Date In,Time In,Time Out,Date Out,Work Hrs
              6/14/2018,12:58 PM,10:42 PM,6/14/2018,9.75
              6/15/2018,02:11 PM,12:00 AM,6/16/2018,9.75
              6/16/2018,02:40 PM,12:24 AM,6/17/2018,9.75
              6/17/2018,02:12 PM,12:01 AM,6/18/2018,9.75
              6/19/2018,03:22 PM,12:20 AM,6/20/2018,9.00
              6/21/2018,02:58 PM,12:04 AM,6/22/2018,9.00
              6/22/2018,04:31 PM,12:12 AM,6/23/2018,7.75
              6/23/2018,03:22 PM,11:51 PM,6/23/2018,8.50
              6/24/2018,02:34 PM,11:04 PM,6/24/2018,8.50
              6/26/2018,11:29 AM,05:38 PM,6/26/2018,6.25
              6/28/2018,02:44 PM,12:17 AM,6/29/2018,9.5
              6/29/2018,05:15 PM,01:04 AM,6/30/2018,7.75
              6/30/2018,05:03 PM,12:30 AM,7/1/2018,7.5
              7/1/2018,02:02 PM,11:18 PM,7/1/2018,9.25
              7/3/2018,03:04 PM,12:03 AM,7/4/2018,9
              7/5/2018,05:13 PM,11:38 PM,7/5/2018,6.5
              7/6/2018,06:18 PM,12:54 AM,7/7/2018,6.5
              7/7/2018,04:04 PM,12:42 AM,7/8/2018,8.75
              7/8/2018,02:19 PM,11:20 PM,7/8/2018,9
              7/11/2018,04:57 PM,12:07 AM,7/12/2018,7.25
              7/12/2018,05:04 PM,12:44 AM,7/13/2018,7.75
              7/13/2018,05:40 PM,01:11 AM,7/14/2018,7.5
              7/14/2018,03:07 PM,12:28 AM,7/15/2018,9.25
              7/15/2018,03:08 PM,11:42 PM,7/15/2018,8.5
              7/16/2018,02:44 PM,11:43 PM,7/16/2018,9.50
              7/17/2018,04:17 PM,11:27 PM,7/17/2018,7.25
              7/20/2018,05:15 PM,11:33 PM,7/20/2018,6.25
              7/21/2018,03:08 PM,12:57 AM,7/22/2018,9.75
              7/22/2018,02:44 PM,12:13 AM,7/23/2018,9.50
              7/23/2018,01:42 PM,12:23 AM,7/24/2018,9.25
              7/24/2018,02:55 PM,11:28 PM,7/24/2018,8.50
              7/27/2018,06:06 PM,12:45 AM,7/28/2018,6.75
              7/28/2018,03:10 PM,12:23 AM,7/29/2018,9.25
              7/29/2018,01:42 PM,10:56 PM,7/29/2018,9.25
              7/30/2018,05:10 PM,12:01 AM,7/31/2018,6.75
              7/31/2018,05:57 PM,12:21 AM,8/1/2018,6.5
              8/3/2018,06:15 PM,12:23 AM,8/4/2018,6.25
              8/4/2018,03:11 PM,12:50 AM,8/5/2018,9.75
              8/5/2018,02:04 PM,11:52 PM,8/5/2018,9.75
              8/6/2018,03:34 PM,10:11 PM,8/7/2018,7.75
              8/7/2018,05:39 PM,11:52 PM,8/7/2018,6.25
              8/8/2018,05:41 PM,12:31 AM,8/9/2018,6.75
              8/10/2018,05:08 PM,11:48 PM,8/10/2018,6.75
              8/11/2018,03:34 PM,11:38 PM,8/11/2018,8.00
              8/12/2018,02:26 PM,10:11 PM,8/12/2018,7.75
```

**D754**

40

| DATE | CHECK NO. |
|---|---|
| 02/15/2019 | 0034858 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

**PAY**   One Hundred Seventy-Six and 65 / 100

$176.65

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | | | | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | | | | | Regular Hours | | 26.50 | 137.50 | 397.50 | 2,007.50 |
| Bronx, NY 10464 (914)885-1459 | | | | | | Tips | | | | 141.00 | 729.00 |

PAY PERIOD 02/04/19 TO 02/10/19
PAY FREQ Weekly
CHECK DATE 02/15/2019  CHECK # 0034858

| | | | | | | | TOTAL EARNINGS | | 26.50 | 137.50 | $538.50 | $2,736.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VARIABLE PAY INFORMATION** | | | | | | | **FILING STATUS** | | **TAX TYPE** | | **AMT** | **YTD AMT** |
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal  S  0 | +0.00 | Federal | | 36.22 | 173.64 |
| Regular Hrs | 350 | | | 26.50 | 15.00 | 397.50 | State  S  0 | +0.00 | FICA | | 25.17 | 128.14 |
| Tips | 350 | | | | | 141.00 | | | Medicare | | 5.89 | 29.97 |
| | | | | | | | | | NYC Single | | 8.31 | 37.65 |
| | | | | | | | | | NY State | | 11.34 | 50.71 |

| TOTAL | | | | 26.50 | | $538.50 | TOTAL WITHHOLDINGS | | | $86.93 | $420.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACCRUAL** | **EARNED** | **TAKEN** | | **BALANCE** | | | **ADJUSTMENTS** | **MATCH** | **YTD MATCH** | **AMT** | **YTD AMT** |
| | | | | | | | PFL | | | 0.82 | 4.07 |
| | | | | | | | SDINY | | | 0.60 | 3.60 |
| | | | | | | | TIPCREDIT | | | 132.50 | 669.62 |
| | | | | | | | **TOTAL DED** | | | **$133.92** | **$677.29** |

| DIRECT DEPOSIT INFORMATION | NET PAY | AMT | YTD AMT |
|---|---|---|---|
| | | $176.65 | $910.10 |

D7413

# Payroll Detail

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| | Hours and Wages | | | | Taxes | | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
| | (00011430) | | | SSN: ***8863 | | | Dept: 00000350 - 350 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 02/08/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 22:30 | 337.50 | Federal | 28.90 | PFL | 0.70 | $0.00 | 153.92 | FICA | 21.39 |
| Tips | | | | 120.00 | FICA | 21.39 | SDINY | 0.60 | $0.00 | 0034803 | Medicare | 5.00 |
| | | | | | Medicare | 5.00 | TIPCREDIT | 112.50 | $0.00 | | FUTA | 2.07 |
| | | | 22:30 | $457.50 | NY State | 8.30 | | $113.80 | $0.00 | | NY SUTA | 5.52 |
| | | | | | NYC Single | 6.19 | | | | | MCTMT Tax | 0.38 |
| | | | | | | $69.78 | | | | | | $34.36 |
| **Pay Date: 02/15/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 26:30 | 397.50 | Federal | 36.22 | PFL | 0.82 | $0.00 | 176.65 | FICA | 25.17 |
| Tips | | | | 141.00 | FICA | 25.17 | SDINY | 0.60 | $0.00 | 0034858 | Medicare | 5.89 |
| | | | | | Medicare | 5.89 | TIPCREDIT | 132.50 | $0.00 | | FUTA | 2.43 |
| | | | 26:30 | $538.50 | NY State | 11.34 | | $133.92 | $0.00 | | NY SUTA | 6.50 |
| | | | | | NYC Single | 8.31 | | | | | MCTMT Tax | 0.93 |
| | | | | | | $86.93 | | | | | | $40.92 |
| **Pay Date: 02/22/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 31:30 | 472.50 | Federal | 45.58 | PFL | 0.98 | $0.00 | 203.49 | FICA | 30.01 |
| Tips | | | | 169.00 | FICA | 30.01 | SDINY | 0.60 | $0.00 | 0034908 | Medicare | 7.02 |
| | | | | | Medicare | 7.02 | TIPCREDIT | 157.50 | $0.00 | | FUTA | 2.91 |
| | | | 31:30 | $641.50 | NY State | 15.93 | | $159.08 | $0.00 | | NY SUTA | 7.74 |
| | | | | | NYC Single | 11.39 | | | | | MCTMT Tax | 1.65 |
| | | | | | | $109.93 | | | | | | $49.33 |
| **Pay Date: 03/01/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 25:00 | 375.00 | Federal | 33.58 | PFL | 0.78 | $0.00 | 168.02 | FICA | 23.81 |
| Tips | | | | 134.00 | FICA | 23.81 | SDINY | 0.60 | $0.00 | 0034962 | Medicare | 5.57 |
| | | | | | Medicare | 5.57 | TIPCREDIT | 125.00 | $0.00 | | FUTA | 2.30 |
| | | | 25:00 | $509.00 | NY State | 10.18 | | $126.38 | $0.00 | | NY SUTA | 6.15 |
| | | | | | NYC Single | 7.46 | | | | | MCTMT Tax | 0.68 |
| | | | | | | $80.60 | | | | | | $38.71 |
| **Pay Date: 03/08/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 19:00 | 285.00 | Federal | 23.26 | PFL | 0.60 | $0.00 | 131.85 | FICA | 18.46 |
| Tips | | | | 108.00 | FICA | 18.46 | SDINY | 0.60 | $0.00 | 0035015 | Medicare | 4.32 |
| | | | | | Medicare | 4.32 | TIPCREDIT | 95.00 | $0.00 | | FUTA | 1.79 |
| | | | 19:00 | $393.00 | NY State | 6.23 | | $96.20 | $0.00 | | NY SUTA | 4.77 |
| | | | | | NYC Single | 4.66 | | | | | MCTMT Tax | 0.69 |
| | | | | | | $56.95 | | | | | | $30.05 |
| **Pay Date: 03/15/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 14:00 | 210.00 | Federal | 14.69 | PFL | 0.44 | $0.00 | 101.79 | FICA | 13.64 |
| Tips | | | | 80.00 | FICA | 13.64 | SDINY | 0.60 | $0.00 | 0035071 | Medicare | 3.19 |
| | | | | | Medicare | 3.19 | TIPCREDIT | 70.00 | $0.00 | | FUTA | 1.32 |
| | | | 14:00 | $290.00 | NY State | 3.11 | | $71.04 | $0.00 | | NY SUTA | 3.52 |
| | | | | | NYC Single | 2.54 | | | | | MCTMT Tax | 0.75 |
| | | | | | | $37.17 | | | | | | $22.42 |
| **Pay Date: 03/22/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 22:00 | 330.00 | Federal | 28.18 | PFL | 0.69 | $0.00 | 150.57 | FICA | 21.02 |
| Tips | | | | 119.00 | FICA | 21.02 | SDINY | 0.60 | $0.00 | 0035126 | Medicare | 4.92 |
| | | | | | Medicare | 4.92 | TIPCREDIT | 110.00 | $0.00 | | FUTA | 2.03 |
| | | | 22:00 | $449.00 | NY State | 8.03 | | $111.29 | $0.00 | | NY SUTA | 5.42 |
| | | | | | NYC Single | 5.99 | | | | | MCTMT Tax | 1.15 |
| | | | | | | $68.14 | | | | | | $34.54 |
| **Pay Date: 03/29/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 24.82 | PFL | 0.63 | $0.00 | 138.31 | FICA | 19.28 |
| Tips | | | | 111.00 | FICA | 19.28 | SDINY | 0.60 | $0.00 | 0035192 | Medicare | 4.51 |
| | | | | | Medicare | 4.51 | TIPCREDIT | 100.00 | $0.00 | | FUTA | 1.87 |
| | | | 20:00 | $411.00 | NY State | 6.77 | | $101.23 | $0.00 | | NY SUTA | 4.96 |
| | | | | | NYC Single | 5.08 | | | | | MCTMT Tax | 1.06 |
| | | | | | | $60.46 | | | | | | $31.70 |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/11/2021 10 42 07 am
PayrollDetailReport.rpt
Page 8 of 16
D745

```
11/6/2018,06:00 PM,11:46 PM,11/6/2018,5.75
11/10/2018,03:34 PM,11:28 PM,11/10/2018,8
11/11/2018,02:21 PM,11:15 PM,11/11/2018,9
11/13/2018,03:37 PM,11:31 PM,11/13/2018,8
11/17/2018,03:13 PM,12:51 AM,11/18/2018,9.75
11/24/2018,03:35 PM,11:06 PM,11/24/2018,7.5
11/25/2018,01:37 PM,04:34 PM,11/25/2018,3
12/1/2018,03:12 PM,11:49 PM,12/1/2018,8.75
12/3/2018,05:38 PM,12:32 AM,12/4/2018,7
12/4/2018,12:00 PM,04:30 PM,12/4/2018,4.50
12/7/2018,05:04 PM,12:00 AM,12/8/2018,7.00
12/8/2018,03:54 PM,11:55 PM,12/8/2018,8
12/9/2018,02:44 PM,08:46 PM,12/9/2018,6
12/10/2018,04:31 PM,12:35 AM,12/11/2018,8
12/11/2018,05:05 PM,11:17 PM,12/11/2018,6.25
12/14/2018,05:16 PM,08:17 PM,12/14/2018,3
12/15/2018,04:35 PM,11:26 PM,12/15/2018,6.75
12/16/2018,03:04 PM,10:00 PM,12/17/2018,7.00
12/18/2018,04:46 PM,12:12 AM,12/19/2018,7.5
12/21/2018,05:23 PM,10:53 PM,12/21/2018,5.5
12/22/2018,04:45 PM,11:41 PM,12/22/2018,7
12/23/2018,03:14 PM,11:41 PM,12/23/2018,8.5
12/24/2018,03:04 PM,11:08 PM,12/24/2018,8
12/28/2018,05:13 PM,11:47 PM,12/28/2018,6.5
12/29/2018,04:38 PM,12:11 AM,12/30/2018,7.5
12/30/2018,03:39 PM,11:22 PM,12/30/2018,7.75
12/31/2018,04:34 PM,11:57 PM,12/31/2018,7.5
1/1/2019,03:56 PM,11:18 PM,1/1/2019,7.5
1/5/2019,03:56 PM,11:25 PM,1/5/2019,7.5
1/6/2019,02:44 PM,08:59 PM,1/6/2019,6.25
1/11/2019,05:07 PM,12:30 AM,1/12/2019,7.5
1/12/2019,03:54 PM,12:00 AM,1/13/2019,8.00
1/25/2019,05:57 PM,12:20 AM,1/26/2019,6.5
1/26/2019,03:36 PM,12:46 AM,1/27/2019,9.25
1/27/2019,04:02 PM,10:33 PM,1/27/2019,6.5
2/1/2019,05:35 PM,12:06 AM,2/2/2019,6.5
2/2/2019,04:14 PM,12:39 AM,2/3/2019,8.5
2/3/2019,03:26 PM,12:18 AM,2/4/2019,9
2/6/2019,05:25 PM,11:26 PM,2/6/2019,6
2/8/2019,05:35 PM,12:55 AM,2/9/2019,7.25
2/9/2019,04:32 PM,12:49 AM,2/10/2019,8.25
2/10/2019,03:36 PM,11:17 PM,2/10/2019,7.75
2/14/2019,04:28 PM,01:51 AM,2/15/2019,9.50
2/15/2019,04:48 PM,12:33 AM,2/16/2019,7.75
2/16/2019,03:51 PM,01:16 AM,2/17/2019,9.5
2/17/2019,04:18 PM,11:11 PM,2/17/2019,7
2/19/2019,05:23 PM,11:41 PM,2/19/2019,6.25
2/22/2019,05:10 PM,11:48 PM,2/22/2019,6.75
2/23/2019,04:17 PM,12:45 AM,2/24/2019,8.5
2/24/2019,03:24 PM,09:15 PM,2/24/2019,5.75
```

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

| DATE | CHECK NO. |
|---|---|
| 08/21/2020 | 0038810 |

**AMOUNT**

$246.41

**PAY** Two Hundred Forty-Six and 41 / 100

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 40.00 | 531.00 | 600.00 | 7,565.00 |
| Bronx, NY 10464 (718)885-1459 | | Tips | | | | 222.00 | 2,898.00 |
| | | SOH | | | 9.00 | | 135.00 |

PAY PERIOD 08/10/20 TO 08/16/20
PAY FREQ Weekly
CHECK DATE 08/21/2020  CHECK # 0038810

| TOTAL EARNINGS | | 40.00 | 540.00 | $822.00 | $10,998.00 |
|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal S 0 +0.00 | | Federal | 62.07 | 800.72 |
| Regular Hrs | 350 | | | 40.00 | 15.00 | 600.00 | State S 0 +0.00 | | FICA | 28.56 | 517.26 |
| Tips | 350 | | | | | 222.00 | | | Medicare | 9.02 | 120.98 |
| | | | | | | | | | NYC Single | 16.93 | 207.88 |
| | | | | | | | | | NY State | 24.19 | 293.74 |

| TOTAL | | | 40.00 | | $822.00 | TOTAL WITHHOLDINGS | | | $550.77 | $1,940.58 |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCRUAL | EARNED | TAKEN | | BALANCE | | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
| | | | | | | PFL | | | 2.22 | 28.72 |
| | | | | | | SDINY | | | 0.60 | 9.60 |
| | | | | | | TIPCREDIT | | | 200.00 | 2,655.00 |
| | | | | | | TOTAL DED | | | $202.82 | $2,693.32 |

| DIRECT DEPOSIT INFORMATION | | NET PAY | | AMT | YTD AMT |
|---|---|---|---|---|---|
| | | | | $246.41 | $3,466.10 |

D10303

# Payroll Detail

**Payroll Plus Services**
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **(00011430)** | | | **SSN: ***8863** | | | Dept: 00000300 - 350 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 03/06/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 26:00 | 390.00 | Federal | 37.11 | PFL | 1.47 | $0.00 | 183.73 | FICA | 25.67 |
| Tips | | | | 139.00 | FICA | 25.67 | SDINY | 0.60 | $0.00 | 0037967 | Medicare | 6.00 |
| SOH | $15.00 | | 1:00 | 15.00 | Medicare | 6.00 | TIPCREDIT | 130.00 | $0.00 | | FUTA | 2.49 |
| | | | 27:00 | $544.00 | NY State | 11.80 | | $132.07 | $0.00 | | NY SUTA | 9.93 |
| | | | | | NYC Single | 8.62 | | | | | MCTMT Tax | 1.41 |
| | | | | | | $89.20 | | | | | | $45.50 |
| **Pay Date: 03/13/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 36:30 | 547.50 | Federal | 57.87 | PFL | 2.08 | $0.00 | 252.01 | FICA | 36.39 |
| Tips | | | | 192.00 | FICA | 36.39 | SDINY | 0.60 | $0.00 | 0038021 | Medicare | 8.51 |
| SOH | $15.00 | | 2:00 | 30.00 | Medicare | 8.51 | TIPCREDIT | 182.50 | $0.00 | | FUTA | 3.52 |
| | | | 38:30 | $769.50 | NY State | 22.06 | | $185.18 | $0.00 | | NY SUTA | 14.09 |
| | | | | | NYC Single | 15.48 | | | | | MCTMT Tax | 2.00 |
| | | | | | | $140.31 | | | | | | $64.51 |
| **Pay Date: 03/20/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 23:00 | 345.00 | Federal | 31.59 | PFL | 1.30 | $0.00 | 167.07 | FICA | 22.82 |
| Tips | | | | 123.00 | FICA | 22.82 | SDINY | 0.60 | $0.00 | 0038076 | Medicare | 5.34 |
| SOH | $15.00 | | 1:00 | 15.00 | Medicare | 5.34 | TIPCREDIT | 115.00 | $0.00 | | FUTA | 2.21 |
| | | | 24:00 | $483.00 | NY State | 9.34 | | $116.90 | $0.00 | | NY SUTA | 8.83 |
| | | | | | NYC Single | 6.94 | | | | | MCTMT Tax | 0.85 |
| | | | | | | $76.03 | | | | | | $40.05 |
| **Pay Date: 07/31/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 13:00 | 195.00 | Federal | 15.59 | PFL | 0.79 | $0.00 | 104.31 | FICA | 14.20 |
| Tips | | | | 84.00 | FICA | 14.20 | SDINY | 0.60 | $0.00 | 0038661 | Medicare | 3.32 |
| SOH | $15.00 | | 1:00 | 15.00 | Medicare | 3.32 | TIPCREDIT | 65.00 | $0.00 | | FUTA | 1.37 |
| | | | 14:00 | $294.00 | NY State | 3.47 | | $66.39 | $0.00 | | NY SUTA | 5.50 |
| | | | | | NYC Single | 2.72 | | | | | MCTMT Tax | 0.78 |
| | | | | | | $39.30 | | | | | | $25.17 |
| **Pay Date: 08/07/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 63.03 | PFL | 2.24 | $0.00 | 243.99 | FICA | 39.06 |
| Tips | | | | 200.00 | FICA | 39.06 | SDINY | 0.60 | $0.00 | 0038709 | Medicare | 9.14 |
| | | | 40:00 | $830.00 | Medicare | 9.14 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.12 |
| | | | | | NY State | 24.68 | | $202.84 | $0.00 | | NY SUTA | 15.12 |
| | | | | | NYC Single | 17.26 | | | | | MCTMT Tax | 2.14 |
| | | | | | | $153.17 | | | | | | $68.58 |
| **Pay Date: 08/14/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 60.75 | PFL | 2.19 | $0.00 | 249.73 | FICA | 37.88 |
| Tips | | | | 211.00 | FICA | 37.88 | SDINY | 0.60 | $0.00 | 0038759 | Medicare | 8.86 |
| | | | 40:00 | $811.00 | Medicare | 8.86 | TIPCREDIT | 200.00 | $0.00 | | NY SUTA | 14.66 |
| | | | | | NY State | 23.52 | | $202.79 | $0.00 | | MCTMT Tax | 2.08 |
| | | | | | NYC Single | 16.47 | | | | | | $63.48 |
| | | | | | | $147.48 | | | | | | |
| **Pay Date: 08/21/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 62.07 | PFL | 2.22 | $0.00 | 246.41 | FICA | 38.56 |
| Tips | | | | 222.00 | FICA | 38.56 | SDINY | 0.60 | $0.00 | 0038810 | Medicare | 9.02 |
| | | | 40:00 | $822.00 | Medicare | 9.02 | TIPCREDIT | 200.00 | $0.00 | | NY SUTA | 14.93 |
| | | | | | NY State | 24.19 | | $202.82 | $0.00 | | MCTMT Tax | 2.11 |
| | | | | | NYC Single | 16.93 | | | | | | $64.62 |
| | | | | | | $150.77 | | | | | | |
| **Pay Date: 08/28/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 63.99 | PFL | 2.26 | $0.00 | 241.59 | FICA | 39.56 |
| Tips | | | | 238.00 | FICA | 39.56 | SDINY | 0.60 | $0.00 | 0038859 | Medicare | 9.25 |
| | | | 40:00 | $838.00 | Medicare | 9.25 | TIPCREDIT | 200.00 | $0.00 | | NY SUTA | 15.31 |
| | | | | | NY State | 25.16 | | $202.86 | $0.00 | | MCTMT Tax | 2.17 |
| | | | | | NYC Single | 17.59 | | | | | | $66.29 |
| | | | | | | $155.55 | | | | | | |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/11/2021 10 42 07 am
PayrollDetailReport.rpt

Page 15 of 16

D752

```
,1/12/2020,01:30 PM,11:20 PM,1/12/2020,9.75
,1/16/2020,02:00 PM,11:40 PM,1/16/2020,9.75
,1/17/2020,04:00 PM,01:40 AM,1/18/2020,9.75
,1/18/2020,03:30 PM,01:07 AM,1/19/2020,9.75
,1/19/2020,02:43 PM,12:26 AM,1/20/2020,9.75
,1/23/2020,03:11 PM,12:02 AM,1/24/2020,8.75
,1/24/2020,04:52 PM,01:04 AM,1/25/2020,8.25
,1/25/2020,04:00 PM,01:35 AM,1/26/2020,9.50
,1/26/2020,02:56 PM,12:19 AM,1/27/2020,9.5
,1/30/2020,04:18 PM,12:01 AM,1/31/2020,7.75
,1/31/2020,05:37 PM,01:42 AM,2/1/2020,8.08
2/1/2020,04:25 PM,1:30 AM,2/2/2020,9.00
2/2/2020,01:44 PM,10:00 PM,2/2/2020,8.25
2/6/2020,04:55 PM,11:00 PM,2/6/2020,6.00
2/7/2020,04:23 PM,12:00 AM,2/8/2020,7.75
2/8/2020,03:49 PM,12:27 AM,2/9/2020,8.63
2/9/2020,01:28 PM,10:30 PM,2/9/2020,9.00
2/10/2020,03:00 PM,11:11 PM,2/10/2020,8.25
2/13/2020,06:04 PM,11:46 PM,2/13/2020,5.7
2/14/2020,03:40 PM,01:19 AM,2/15/2020,9.75
2/15/2020,03:44 PM,01:00 AM,2/16/2020,9.25
2/17/2020,04:00 PM,09:15 PM,2/17/2020,5.25
2/20/2020,04:22 PM,12:06 AM,2/21/2020,7.75
2/21/2020,04:57 PM,01:33 AM,2/22/2020,8.6
2/22/2020,04:30 PM,01:02 AM,2/23/2020,8.50
2/23/2020,02:50 PM,12:14 AM,2/24/2020,9.50
2/27/2020,04:00 PM,12:44 AM,2/28/2020,8.75
2/28/2020,04:22 PM,01:38 AM,2/29/2020,9.25
2/29/2020,03:29 PM,01:05 AM,3/1/2020,9.50
3/1/2020,04:02 PM,0,3/1/2020,Null
3/5/2020,02:23 PM,11:56 PM,3/5/2020,9.50
3/6/2020,03:12 PM,12:58 AM,3/7/2020,9.75
3/7/2020,03:44 PM,01:30 AM,3/8/2020,9.75
3/8/2020,03:00 PM,12:48 AM,3/9/2020,9.75
3/12/2020,05:52 PM,11:17 PM,3/12/2020,5.42
3/13/2020,05:23 PM,01:09 AM,3/14/2020,7.77
3/14/2020,01:22 PM,12:18 AM,3/15/2020,10.93
7/20/2020,12:08 PM,05:29 PM,7/20/2020,5.25
7/25/2020,05:08 PM,01:20 AM,7/26/2020,8.25
7/27/2020,03:53 PM,12:12 AM,7/28/2020,8.25
7/28/2020,03:38 PM,12:03 AM,7/29/2020,8.50
7/29/2020,03:36 PM,12:13 AM,7/30/2020,8.75
7/31/2020,03:40 PM,12:06 AM,8/1/2020,8.50
8/1/2020,03:53 PM,12:12 AM,8/2/2020,8.25
8/3/2020,02:45 PM,11:01 PM,8/3/2020,9.50
8/5/2020,01:57 PM,11:51 PM,8/5/2020,9.9
8/7/2020,02:45 PM,12:17 AM,8/8/2020,9.50
8/9/2020,03:00 PM,12:24 AM,8/10/2020,9.50
8/11/2020,04:00 PM,12:09 AM,8/12/2020,8.25
8/13/2020,02:58 PM,11:11 PM,8/13/2020,8.25
```

```
8/14/2020,03:22 PM,12:03 AM,8/15/2020,8.75
8/15/2020,03:26 PM,12:08 AM,8/16/2020,8.75
8/16/2020,01:33 PM,09:55 PM,8/16/2020,8.50
8/17/2020,04:44 PM,12:02 AM,8/17/2020,7.25
8/19/2020,03:35 PM,11:50 PM,8/19/2020,8.25
8/20/2020,04:04 PM,12:04 AM,8/21/2020,8
8/21/2020,02:55 PM,12:09 AM,8/22/2020,9.25
8/22/2020,02:44 PM,12:02 AM,8/23/2020,9.25
8/26/2020,03:44 PM,11:14 PM,8/26/2020,7.50
8/27/2020,01:52 PM,11:22 PM,8/27/2020,9.50
8/28/2020,03:22 PM,0,8/28/2020,Null
9/2/2020,02:02 PM,11:41 PM,9/2/2020,9.75
9/4/2020,12:03 AM,12:03 AM,9/4/2020,0
9/4/2020,03:00 PM,12:40 AM,9/5/2020,9.75
9/5/2020,02:58 PM,11:51 PM,9/5/2020,9.00
9/9/2020,03:35 PM,03:35 PM,9/9/2020,0
9/10/2020,02:19 PM,11:59 PM,9/10/2020,9.75
9/11/2020,03:53 PM,09:37 PM,9/11/2020,5.75
9/12/2020,03:06 PM,12:25 AM,9/13/2020,9.25
9/17/2020,02:27 PM,11:39 PM,9/17/2020,9.25
9/18/2020,01:21 PM,11:05 PM,9/18/2020,9.75
9/19/2020,02:11 PM,12:01 AM,9/20/2020,9.75
```

**D762**

# Employee "45"

| | DATE | CHECK NO. |
|---|---|---|
| | 07/26/2019 | 0036194 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

**PAY**   Forty-Five and 33 / 100            $45.33

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 10.00 | 78.50 | 150.00 | 1,177.50 |
| Bronx, NY 10464 (914)885-1450 | | Tips | | | | 173.00 | 1,205.00 |

PAY PERIOD 07/15/19 TO 07/21/19
PAY FREQ Weekly
CHECK DATE 07/26/2019  CHECK # 0036194

| | TOTAL EARNINGS | | 10.00 | 78.50 | $323.00 | $2,382.50 |
|---|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal  S  0  +0.00 | | Federal | 20.26 | 151.95 |
| Regular Hrs | 300 | | | 10.00 | 15.00 | 150.00 | State  S  0  +0.00 | | FICA | 16.93 | 123.38 |
| Tips | 300 | | | | | 173.00 | | | Medicare | 3.96 | 28.85 |
| | | | | | | | | | NY State | 5.23 | 39.81 |

| TOTAL | | | | 10.00 | | $323.00 | TOTAL WITHHOLDINGS | | | $46.38 | $343.99 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCRUAL | EARNED | | TAKEN | | BALANCE | | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
| | | | | | | | MEALS | | | 7.20 | 54.00 |
| | | | | | | | PFL | | | 0.49 | 3.65 |
| | | | | | | | SDINY | | | 0.60 | 4.20 |
| | | | | | | | TIPCREDIT | | | 50.00 | 392.50 |
| | | | | | | | TOTAL DED | | | $58.29 | $454.35 |

| DIRECT DEPOSIT INFORMATION | NET PAY | AMT | YTD AMT |
|---|---|---|---|
| | | $45.33 | $379.16 |

**D8326**

**Payroll Detail**

45

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|--------------|-----------|--------|
| | (00011593) | | | SSN: ***7462 | | | Dept: 00000300 - 300 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 06/07/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 15:00 | 225.00 | Federal | 22.30 | MEALS | 10.80 | $0.00 | 87.65 | FICA | 17.98 |
| Tips | | | | 140.00 | FICA | 17.96 | PFL | 0.56 | $0.00 | 0035777 | Medicare | 4.20 |
| | | | 15:00 | $365.00 | Medicare | 4.20 | SDINY | 0.60 | $0.00 | | FUTA | 1.74 |
| | | | | | NY State | 5.91 | TIPCREDIT | 75.00 | $0.00 | | NY SUTA | 4.64 |
| | | | | | | $50.39 | | $86.96 | $0.00 | | MCTMT Tax | 0.99 |
| | | | | | | | | | | | | $29.55 |
| **Pay Date: 06/14/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 12:00 | 180.00 | Federal | 21.82 | MEALS | 7.20 | $0.00 | 62.22 | FICA | 17.73 |
| Tips | | | | 166.00 | FICA | 17.73 | PFL | 0.53 | $0.00 | 0035833 | Medicare | 4.15 |
| | | | 12:00 | $346.00 | Medicare | 4.15 | SDINY | 0.60 | $0.00 | | FUTA | 1.72 |
| | | | | | NY State | 5.75 | TIPCREDIT | 60.00 | $0.00 | | NY SUTA | 4.58 |
| | | | | | | $49.45 | | $68.33 | $0.00 | | MCTMT Tax | 0.97 |
| | | | | | | | | | | | | $29.15 |
| **Pay Date: 06/28/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 12:00 | 180.00 | Federal | 25.18 | MEALS | 7.20 | $0.00 | 55.52 | FICA | 19.47 |
| Tips | | | | 194.00 | FICA | 19.47 | PFL | 0.57 | $0.00 | 0035959 | Medicare | 4.55 |
| | | | 12:00 | $374.00 | Medicare | 4.55 | SDINY | 0.60 | $0.00 | | FUTA | 1.88 |
| | | | | | NY State | 6.91 | TIPCREDIT | 60.00 | $0.00 | | NY SUTA | 5.02 |
| | | | | | | $56.11 | | $68.37 | $0.00 | | MCTMT Tax | 1.07 |
| | | | | | | | | | | | | $31.99 |
| **Pay Date: 07/05/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 6:30 | 97.50 | Federal | 15.39 | MEALS | 7.20 | $0.00 | 20.66 | FICA | 14.07 |
| Tips | | | | 162.00 | FICA | 14.07 | PFL | 0.40 | $0.00 | 0036020 | Medicare | 3.29 |
| | | | 6:30 | $259.50 | Medicare | 3.29 | SDINY | 0.60 | $0.00 | | FUTA | 1.36 |
| | | | | | NY State | 3.39 | TIPCREDIT | 32.50 | $0.00 | | NY SUTA | 3.63 |
| | | | | | | $36.14 | | $40.70 | $0.00 | | MCTMT Tax | 0.77 |
| | | | | | | | | | | | | $23.12 |
| **Pay Date: 07/12/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 11:30 | 172.50 | Federal | 24.34 | MEALS | 7.20 | $0.00 | 52.23 | FICA | 19.03 |
| Tips | | | | 192.00 | FICA | 19.03 | PFL | 0.56 | $0.00 | 0036077 | Medicare | 4.45 |
| | | | 11:30 | $364.50 | Medicare | 4.45 | SDINY | 0.60 | $0.00 | | FUTA | 1.84 |
| | | | | | NY State | 6.59 | TIPCREDIT | 57.50 | $0.00 | | NY SUTA | 4.91 |
| | | | | | | $54.41 | | $65.86 | $0.00 | | MCTMT Tax | 1.04 |
| | | | | | | | | | | | | $31.27 |
| **Pay Date: 07/19/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 11:30 | 172.50 | Federal | 22.66 | MEALS | 7.20 | $0.00 | 55.55 | FICA | 18.17 |
| Tips | | | | 178.00 | FICA | 18.17 | PFL | 0.54 | $0.00 | 0036132 | Medicare | 4.25 |
| | | | 11:30 | $350.50 | Medicare | 4.25 | SDINY | 0.60 | $0.00 | | FUTA | 1.76 |
| | | | | | NY State | 6.03 | TIPCREDIT | 57.50 | $0.00 | | NY SUTA | 4.69 |
| | | | | | | $51.11 | | $65.84 | $0.00 | | MCTMT Tax | 1.00 |
| | | | | | | | | | | | | $29.87 |
| **Pay Date: 07/26/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 10:00 | 150.00 | Federal | 20.26 | MEALS | 7.20 | $0.00 | 45.33 | FICA | 16.93 |
| Tips | | | | 173.00 | FICA | 16.93 | PFL | 0.49 | $0.00 | 0036194 | Medicare | 3.96 |
| | | | 10:00 | $323.00 | Medicare | 3.96 | SDINY | 0.60 | $0.00 | | FUTA | 1.64 |
| | | | | | NY State | 5.23 | TIPCREDIT | 50.00 | $0.00 | | NY SUTA | 4.37 |
| | | | | | | $46.38 | | $58.29 | $0.00 | | MCTMT Tax | 0.93 |
| | | | | | | | | | | | | $27.83 |
| **Pay Date: 08/02/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 4:00 | 60.00 | Federal | 12.79 | MEALS | 7.20 | $0.00 | 1.35 | FICA | 12.46 |
| Tips | | | | 161.00 | FICA | 12.46 | PFL | 0.34 | $0.00 | 0036250 | Medicare | 2.91 |
| | | | 4:00 | $221.00 | Medicare | 2.91 | SDINY | 0.60 | $0.00 | | FUTA | 1.21 |
| | | | | | NY State | 2.35 | TIPCREDIT | 20.00 | $0.00 | | NY SUTA | 3.22 |
| | | | | | | $30.51 | | $28.14 | $0.00 | | MCTMT Tax | 0.68 |
| | | | | | | | | | | | | $20.48 |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/11/2021 11 16 35 am
PayrollDetailReport.rpt

**D843**

# Payroll Detail

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

| Hours and Wages | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
| | (00011593) | | | SSN: ***7462 | | | Dept: 00000300 - 300 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| Pay Date: 08/09/2019 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 4:00 | 60.00 | Federal | 1.79 | MEALS | 3.60 | $0.00 | 26.92 | FICA | 5.64 |
| Tips | | | | 51.00 | FICA | 5.64 | PFL | 0.17 | $0.00 | 0036306 | Medicare | 1.32 |
| | | | 4:00 | $111.00 | Medicare | 1.32 | SDINY | 0.56 | $0.00 | | FUTA | 0.54 |
| | | | | | | $8.75 | TIPCREDIT | 20.00 | $0.00 | | NY SUTA | 1.46 |
| | | | | | | | | $24.33 | $0.00 | | MCTMT Tax | 0.31 |
| | | | | | | | | | | | | $9.27 |

| CompanyTotals: | | | | | | Total # of Pays: 9 | | Total # of Employees: 1 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 0.00 | 86:30 | 1,297.50 | Federal | | 166.53 | MEALS | 64.80 | 0.00 | $407.43 | FICA | 141.48 |
| Tips | 0.00 | | 1,417.00 | FICA | | 141.48 | PFL | 4.16 | 0.00 | | Medicare | 33.08 |
| | | 86:30 | $2,714.50 | Medicare | | 33.08 | SDINY | 5.36 | 0.00 | | FUTA | 13.69 |
| | | | | NY State | | 42.16 | TIPCREDIT | 432.50 | 0.00 | | NY SUTA | 36.52 |
| | | | | | | $383.25 | | $506.82 | $0.00 | | MCTMT Tax | 7.76 |
| | | | | | | | | | | | | $232.53 |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/11/2021 11 16 35 am
PayrollDetailReport.rpt

Page 2 of 2

D844

45

Report For ███████
Csv Output frm 06/11/18 To:09/20/20

Name,Date In,Time In,Time Out,Date Out,Work Hrs
5/30/2019,05:06 PM,0,5/30/2019,Null
5/31/2019,04:56 PM,11:18 PM,5/31/2019,6.5
6/7/2019,05:08 PM,11:03 PM,6/7/2019,6
6/8/2019,05:02 PM,0,6/8/2019,Null
6/15/2019,05:02 PM,12:17 AM,6/16/2019,7.25
6/21/2019,05:12 PM,11:43 PM,6/21/2019,6.5
6/22/2019,04:20 PM,11:09 PM,6/22/2019,6.75
6/26/2019,05:45 PM,0,6/26/2019,Null
6/29/2019,04:31 PM,11:16 PM,6/29/2019,6.75
7/3/2019,04:55 PM,12:01 AM,7/4/2019,7
7/6/2019,04:40 PM,10:15 PM,7/6/2019,5.5
7/10/2019,04:51 PM,09:51 PM,7/10/2019,5
7/13/2019,04:40 PM,12:08 AM,7/14/2019,7.5
7/17/2019,04:50 PM,09:23 PM,7/17/2019,4.5
7/20/2019,04:40 PM,11:13 PM,7/20/2019,6.5
7/27/2019,04:42 PM,0,7/27/2019,Null
7/31/2019,04:56 PM,09:28 PM,7/31/2019,4.5
8/7/2019,05:13 PM,0,8/7/2019,Null

D845

# Employee "50"



**CI Lobster House**
691 Bridge Street
Bronx, NY 10464

**56**

Pay
to the
Order of

07/13/2018        $        106.72

***One Hundred Six & 72/100 Dollars

**Dollars**



Memo:

_____
Authorized Signature - Check void after 90 days.

CI Lobster House
691 Bridge Street
Bronx, NY 10464

Dept No: 350
Status: S 0

07/02/2018-07/08/2018
**Ck# 33187**

| Earnings | Proj | Hours | Rate | Amount | YTD | Deductions | Amount | YTD |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | | | | | 721.50 | FWT | 16.00 | 1,128.00 |
| REGULAR | | 17.00 | 13.00 | 221.00 | 9,975.37 | LOCNYCRES | 2.68 | 263.51 |
| TIPCREDIT | | | 4.35 | | | MEDI | 3.29 | 169.06 |
| TIPS | | | 80.00 | 80.00 | 3,919.00 | SDINY | 0.60 | 15.60 |
| | | | | | | SSEC | 14.08 | 722.93 |
| | | | | | | SWTNY | 3.39 | 373.68 |
| | | | | | | Subtotal | 40.04 | 2,672.78 |
| | | | | | | | | |
| | | | | | | PFL | 0.29 | 12.87 |
| | Gross Earnings | | | 227.05 | 11,660.01 | Total Deduct | 40.33 | 2,685.65 |
| | Taxable Earnings | | | 227.05 | 11,660.01 | Net Earnings | 106.72 | |

Payroll Plus Services

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly

Check Dates 01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|--------------|-----------|--------|
| | (00011528) | | | SSN: ***9267 | | | Dept: 00000350 - 350 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 07/06/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 70.00 | PFL | 0.86 | $0.00 | 303.60 | FICA | 42.27 |
| Overtime Hours | $19.50 | | 8:30 | 165.75 | FICA | 42.27 | SDINY | 0.60 | $0.00 | 33124 | Medicare | 9.89 |
| Direct Tips | $207.00 | | | 207.00 | Medicare | 9.89 | TIPCREDIT | 210.98 | $0.00 | | NY SUTA | 3.14 |
| | | | 48:30 | $892.75 | NY State | 28.14 | | $212.44 | $0.00 | | MCTMT Tax | 2.32 |
| | | | | | NYC Single | 19.41 | | | | | | $57.62 |
| | | | | | | $169.71 | | | | | | |
| **Pay Date: 07/13/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 17:00 | 221.00 | Federal | 16.00 | PFL | 0.29 | $0.00 | 106.72 | FICA | 14.08 |
| Direct Tips | $80.00 | | | 80.00 | FICA | 14.08 | SDINY | 0.60 | $0.00 | 33187 | Medicare | 3.29 |
| | | | 17:00 | $301.00 | Medicare | 3.29 | TIPCREDIT | 73.95 | $0.00 | | MCTMT Tax | 0.77 |
| | | | | | NY State | 3.39 | | $74.84 | $0.00 | | | $18.14 |
| | | | | | NYC Single | 2.68 | | | | | | |
| | | | | | | $39.44 | | | | | | |
| **Pay Date: 07/20/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 24:30 | 318.50 | Federal | 27.00 | PFL | 0.41 | $0.00 | 146.43 | FICA | 20.02 |
| Direct Tips | $111.00 | | | 111.00 | FICA | 20.02 | SDINY | 0.60 | $0.00 | 33248 | Medicare | 4.68 |
| | | | 24:30 | $429.50 | Medicare | 4.68 | TIPCREDIT | 106.58 | $0.00 | | MCTMT Tax | 1.10 |
| | | | | | NY State | 7.31 | | $107.59 | $0.00 | | | $25.80 |
| | | | | | NYC Single | 5.47 | | | | | | |
| | | | | | | $64.48 | | | | | | |
| **Pay Date: 07/27/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 30:30 | 396.50 | Federal | 36.00 | PFL | 0.51 | $0.00 | 176.55 | FICA | 24.97 |
| Direct Tips | $139.00 | | | 139.00 | FICA | 24.97 | SDINY | 0.60 | $0.00 | 33309 | Medicare | 5.84 |
| | | | 30:30 | $535.50 | Medicare | 5.84 | TIPCREDIT | 132.68 | $0.00 | | MCTMT Tax | 1.37 |
| | | | | | NY State | 11.17 | | $133.79 | $0.00 | | | $32.18 |
| | | | | | NYC Single | 8.18 | | | | | | |
| | | | | | | $86.16 | | | | | | |
| **Pay Date: 08/03/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 54.00 | PFL | 0.70 | $0.00 | 221.40 | FICA | 34.45 |
| Overtime Hours | $19.50 | | 0:30 | 9.75 | FICA | 34.45 | SDINY | 0.60 | $0.00 | 33365 | Medicare | 8.06 |
| Direct Tips | $202.00 | | | 202.00 | Medicare | 8.06 | TIPCREDIT | 176.18 | $0.00 | | MCTMT Tax | 1.89 |
| | | | 40:30 | $731.75 | NY State | 20.15 | | $177.48 | $0.00 | | | $44.40 |
| | | | | | NYC Single | 14.21 | | | | | | |
| | | | | | | $130.87 | | | | | | |
| **Pay Date: 08/10/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 30:00 | 390.00 | Federal | 35.00 | PFL | 0.50 | $0.00 | 174.47 | FICA | 24.52 |
| Direct Tips | $136.00 | | | 136.00 | FICA | 24.52 | SDINY | 0.60 | $0.00 | 33421 | Medicare | 5.73 |
| | | | 30:00 | $526.00 | Medicare | 5.73 | TIPCREDIT | 130.50 | $0.00 | | MCTMT Tax | 1.34 |
| | | | | | NY State | 10.79 | | $131.60 | $0.00 | | | $31.59 |
| | | | | | NYC Single | 7.89 | | | | | | |
| | | | | | | $83.93 | | | | | | |
| **Pay Date: 08/17/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 75.00 | PFL | 0.92 | $0.00 | 313.17 | FICA | 45.04 |
| Overtime Hours | $19.50 | | 10:00 | 195.00 | FICA | 45.04 | SDINY | 0.60 | $0.00 | 33478 | Medicare | 10.53 |
| Direct Tips | $229.00 | | | 229.00 | Medicare | 10.53 | TIPCREDIT | 217.50 | $0.00 | | MCTMT Tax | 2.47 |
| | | | 50:00 | $944.00 | NY State | 30.97 | | $219.02 | $0.00 | | | $58.04 |
| | | | | | NYC Single | 21.27 | | | | | | |
| | | | | | | $182.81 | | | | | | |
| **Pay Date: 08/24/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 32:00 | 416.00 | Federal | 39.00 | PFL | 0.54 | $0.00 | 182.51 | FICA | 26.40 |
| Direct Tips | $149.00 | | | 149.00 | FICA | 26.40 | SDINY | 0.60 | $0.00 | 33534 | Medicare | 6.17 |
| | | | 32:00 | $565.00 | Medicare | 6.17 | TIPCREDIT | 139.20 | $0.00 | | MCTMT Tax | 1.45 |
| | | | | | NY State | 12.49 | | $140.34 | $0.00 | | | $34.02 |
| | | | | | NYC Single | 9.09 | | | | | | |
| | | | | | | $93.15 | | | | | | |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/11/2021 1 58 12 pm
PayrollDetailReport.rpt
Page 4 of 17
**D896**

50

Report For: ███████████
Csv Output frm 06/11/18 To:09/20/20

```
Name,Date In,Time In,Time Out,Date Out,Work Hrs
          6/11/2018,02:22 PM,07:38 PM,6/11/2018,9.75
          6/15/2018,05:00 PM,12:00 AM,6/16/2018,7.00
          6/16/2018,05:11 PM,01:11 AM,6/17/2018,8.00
          6/17/2018,02:22 PM,12:07 AM,6/18/2018,9.75
          6/18/2018,05:00 PM,12:16 AM,6/19/2018,7.25
          6/20/2018,12:00 PM,08:33 PM,6/20/2018,8.50
          6/24/2018,05:00 PM,12:18 AM,6/25/2018,7.25
          6/25/2018,03:06 PM,11:33 PM,6/26/2018,8.50
          6/26/2018,02:00 PM,11:33 PM,6/26/2018,9.50
          6/27/2018,02:44 PM,10:30 PM,6/27/2018,7.75
          6/29/2018,03:48 PM,01:13 AM,6/30/2018,9.50
          6/30/2018,03:52 PM,12:33 AM,7/1/2018,8.75
          7/1/2018,03:57 PM,11:05 PM,7/1/2018,7.25
          7/2/2018,03:27 PM,12:26 AM,7/3/2018,9
          7/3/2018,03:04 PM,12:02 AM,7/4/2018,9
          7/13/2018,04:30 PM,12:41 AM,7/14/2018,8.25
          7/14/2018,04:01 PM,12:35 AM,7/15/2018,8.50
          7/15/2018,12:04 PM,08:50 PM,7/15/2018,8.75
          7/16/2018,11:18 AM,12:14 AM,7/17/2018,13
          7/21/2018,03:43 PM,12:09 AM,7/22/2018,8.5
          7/22/2018,01:21 PM,12:00 AM,7/23/2018,10.75
          7/23/2018,03:00 PM,12:12 AM,7/24/2018,9.25
          7/24/2018,04:07 PM,11:28 PM,7/24/2018,7.25
          7/25/2018,11:44 AM,07:50 PM,7/25/2018,8.00
          7/28/2018,03:00 PM,12:12 AM,7/29/2018,9.25
          7/29/2018,12:02 PM,08:34 PM,7/29/2018,8.50
          7/31/2018,03:34 PM,12:25 AM,8/1/2018,8.75
          8/2/2018,02:00 PM,08:00 PM,8/2/2018,6.00
          8/4/2018,03:27 PM,12:34 AM,8/5/2018,9.25
          8/5/2018,12:37 PM,08:13 PM,8/5/2018,7.50
          8/6/2018,02:19 PM,12:04 AM,8/7/2018,9.50
          8/7/2018,02:19 PM,11:42 PM,8/7/2018,9.50
          8/8/2018,02:30 PM,09:33 PM,8/8/2018,7.00
          8/10/2018,02:44 PM,11:47 PM,8/10/2018,9
          8/11/2018,02:01 PM,11:05 PM,8/11/2018,9
          8/12/2018,01:20 PM,10:29 PM,8/12/2018,9.25
          8/13/2018,12:00 PM,08:00 PM,8/14/2018,8.00
          8/14/2018,01:00 PM,08:11 PM,8/14/2018,7.25
          8/18/2018,02:42 PM,11:37 PM,8/18/2018,9.00
          8/19/2018,02:44 PM,11:39 PM,8/19/2018,9.00
          8/20/2018,11:18 AM,08:33 PM,8/20/2018,9.25
          8/21/2018,03:43 PM,12:15 AM,8/22/2018,8.5
          8/22/2018,12:00 PM,08:20 PM,8/22/2018,8.25
          8/24/2018,04:11 PM,12:05 AM,8/25/2018,8.00
          8/26/2018,01:10 PM,09:15 PM,8/26/2018,8.00
```

D910

| | DATE | CHECK NO. |
|---|---|---|
| | 04/05/2019 | 0035251 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

$265.54

**PAY**   Two Hundred Sixty-Five and 54 / 100

**TO THE
ORDER OF**

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

---

### GENERAL INFORMATION

CI Lobster Corp
Bronx, NY 10464 (914)885-1459

PAY PERIOD 03/25/19 TO 03/31/19
PAY FREQ Weekly
CHECK DATE 04/05/2019  CHECK # 0035251

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|
| Regular Hours | | 40.00 | 451.50 | 600.00 | 6,696.50 |
| Overtime Hours | | 1.50 | 5.00 | 33.75 | 112.50 |
| Tips | | | | 222.00 | 2,440.00 |
| **TOTAL EARNINGS** | | 41.50 | 456.50 | $855.75 | $9,249.00 |

### VARIABLE PAY INFORMATION

| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
|---|---|---|---|---|---|---|
| Regular Hrs | 350 | | | 40.00 | 15.00 | 600.00 |
| Overtime Hrs | 350 | | | 1.50 | 22.50 | 33.75 |
| Tips | 350 | | | | | 222.00 |

| FILING STATUS | | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|
| Federal | S 0 | +0.00 | Federal | 65.29 | 663.94 |
| State | S 0 | +0.00 | FICA | 40.19 | 432.46 |
| | | | Medicare | 9.40 | 101.36 |
| | | | NYC Single | 18.02 | 169.55 |
| | | | NY State | 25.90 | 239.02 |

| TOTAL | | | 41.50 | $855.75 | TOTAL WITHHOLDINGS | | | $158.80 | $1,607.33 |
|---|---|---|---|---|---|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---|---|---|---|

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|
| PFL | | | 1.31 | 14.00 |
| SDINY | | | 0.60 | 8.40 |
| TIPCREDIT | | | 207.50 | 2,257.80 |
| **TOTAL DED** | | | $209.41 | $2,280.20 |

| DIRECT DEPOSIT INFORMATION | NET PAY | AMT | YTD AMT |
|---|---|---|---|
| | | $265.54 | $2,921.47 |

D7664

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (00011528) | | | SSN: ***9267 | | | Dept: 00000350 - 350 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 02/15/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:30 | 457.50 | Federal | 43.78 | PFL | 0.95 | $0.00 | 197.96 | FICA | 29.08 |
| Tips | | | | 164.00 | FICA | 29.06 | SDINY | 0.60 | $0.00 | 0034864 | Medicare | 6.80 |
| | | | 30:30 | $621.50 | Medicare | 6.80 | TIPCREDIT | 152.50 | $0.00 | | FUTA | 2.81 |
| | | | | | NY State | 15.04 | | $154.05 | $0.00 | | NY SUTA | 7.50 |
| | | | | | NYC Single | 10.79 | | | | | MCTMT Tax | 1.08 |
| | | | | | | $105.49 | | | | | | $47.27 |
| **Pay Date: 02/22/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 71.80 | PFL | 1.40 | $0.00 | 275.41 | FICA | 43.56 |
| Overtime Hours | $22.50 | | 3:00 | 67.50 | FICA | 43.56 | SDINY | 0.60 | $0.00 | 0034914 | Medicare | 10.19 |
| Tips | | | | 250.00 | Medicare | 10.19 | TIPCREDIT | 215.00 | $0.00 | | FUTA | 4.22 |
| | | | 43:00 | $917.50 | NY State | 29.27 | | $217.00 | $0.00 | | NY SUTA | 11.24 |
| | | | | | NYC Single | 20.27 | | | | | MCTMT Tax | 2.39 |
| | | | | | | $175.09 | | | | | | $71.60 |
| **Pay Date: 03/01/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 35:30 | 532.50 | Federal | 53.02 | PFL | 1.11 | $0.00 | 225.07 | FICA | 33.85 |
| Tips | | | | 191.00 | FICA | 33.85 | SDINY | 0.60 | $0.00 | 0034967 | Medicare | 7.92 |
| | | | 35:30 | $723.50 | Medicare | 7.92 | TIPCREDIT | 177.50 | $0.00 | | FUTA | 3.27 |
| | | | | | NY State | 19.59 | | $179.21 | $0.00 | | NY SUTA | 8.74 |
| | | | | | NYC Single | 13.84 | | | | | MCTMT Tax | 1.26 |
| | | | | | | $128.22 | | | | | | $55.04 |
| **Pay Date: 03/08/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 24:00 | 360.00 | Federal | 31.78 | PFL | 0.75 | $0.00 | 162.27 | FICA | 22.88 |
| Tips | | | | 129.00 | FICA | 22.88 | SDINY | 0.60 | $0.00 | 0035023 | Medicare | 5.35 |
| | | | 24:00 | $489.00 | Medicare | 5.35 | TIPCREDIT | 120.00 | $0.00 | | FUTA | 2.22 |
| | | | | | NY State | 9.40 | | $121.35 | $0.00 | | NY SUTA | 5.90 |
| | | | | | NYC Single | 6.97 | | | | | MCTMT Tax | 0.85 |
| | | | | | | $76.38 | | | | | | $37.20 |
| **Pay Date: 03/15/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 32:30 | 487.50 | Federal | 47.86 | PFL | 1.02 | $0.00 | 207.85 | FICA | 31.19 |
| Tips | | | | 178.00 | FICA | 31.19 | SDINY | 0.60 | $0.00 | 0035077 | Medicare | 7.29 |
| | | | 32:30 | $665.50 | Medicare | 7.29 | TIPCREDIT | 162.50 | $0.00 | | FUTA | 3.02 |
| | | | | | NY State | 17.05 | | $164.12 | $0.00 | | NY SUTA | 8.05 |
| | | | | | NYC Single | 12.14 | | | | | MCTMT Tax | 1.71 |
| | | | | | | $115.53 | | | | | | $51.26 |
| **Pay Date: 03/22/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 62.23 | PFL | 1.26 | $0.00 | 255.74 | FICA | 38.61 |
| Overtime Hours | $22.50 | | 0:30 | 11.25 | FICA | 38.61 | SDINY | 0.60 | $0.00 | 0035131 | Medicare | 9.03 |
| Tips | | | | 214.00 | Medicare | 9.03 | TIPCREDIT | 202.50 | $0.00 | | FUTA | 3.73 |
| | | | 40:30 | $825.25 | NY State | 24.32 | | $204.36 | $0.00 | | NY SUTA | 9.96 |
| | | | | | NYC Single | 16.96 | | | | | MCTMT Tax | 2.12 |
| | | | | | | $151.15 | | | | | | $63.45 |
| **Pay Date: 03/29/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 34:00 | 510.00 | Federal | 50.02 | PFL | 1.06 | $0.00 | 217.51 | FICA | 32.30 |
| Tips | | | | 181.00 | FICA | 32.30 | SDINY | 0.60 | $0.00 | 0035197 | Medicare | 7.55 |
| | | | 34:00 | $691.00 | Medicare | 7.55 | TIPCREDIT | 170.00 | $0.00 | | FUTA | 3.13 |
| | | | | | NY State | 18.11 | | $171.66 | $0.00 | | NY SUTA | 8.34 |
| | | | | | NYC Single | 12.85 | | | | | MCTMT Tax | 1.77 |
| | | | | | | $120.83 | | | | | | $53.09 |
| **Pay Date: 04/05/2019** | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 65.29 | PFL | 1.31 | $0.00 | 265.54 | FICA | 40.19 |
| Overtime Hours | $22.50 | | 1:30 | 33.75 | FICA | 40.19 | SDINY | 0.60 | $0.00 | 0036251 | Medicare | 9.40 |
| Tips | | | | 222.00 | Medicare | 9.40 | TIPCREDIT | 207.50 | $0.00 | | FUTA | 3.89 |
| | | | 41:30 | $855.75 | NY State | 25.90 | | $209.41 | $0.00 | | NY SUTA | 10.37 |
| | | | | | NYC Single | 18.02 | | | | | MCTMT Tax | 2.20 |
| | | | | | | $158.80 | | | | | | $66.05 |

Company CI Lobster Corp (20180057)

**D900**

```
,3/22/2019,02:48 PM,12:00 AM,3/23/2019,9.25
,3/24/2019,03:01 PM,12:51 AM,3/24/2019,9.75
,3/24/2019,02:46 PM,11:09 PM,3/24/2019,8.5
,3/25/2019,02:17 PM,12:05 AM,3/26/2019,9.75
,3/26/2019,03:27 PM,11:47 PM,3/26/2019,8.25
,3/29/2019,04:18 PM,12:44 AM,3/30/2019,8.5
,3/30/2019,02:17 PM,12:05 AM,3/31/2019,9.75
,3/31/2019,01:22 PM,10:28 PM,3/31/2019,9.00
,4/1/2019,03:33 PM,12:22 AM,4/1/2019,9.75
,4/2/2019,03:33 PM,11:00 PM,4/2/2019,7.50
,4/5/2019,03:40 PM,11:33 PM,4/5/2019,8
,4/6/2019,02:45 PM,12:22 AM,4/7/2019,9.75
,4/8/2019,03:49 PM,12:12 AM,4/9/2019,9.50
,4/9/2019,4:00 PM,12:00 AM,4/9/2019,8.00
,4/12/2019,03:22 PM,11:28 PM,4/12/2019,8.00
,4/13/2019,03:49 PM,01:12 AM,4/14/2019,9.50
,4/14/2019,12:38 PM,09:29 PM,4/14/2019,8.75
,4/15/2019,11:11 AM,03:11 PM,4/15/2019,4.00
,4/16/2019,02:30 PM,12:04 AM,4/17/2019,9.50
,4/19/2019,02:53 PM,11:59 PM,4/19/2019,9
,4/20/2019,02:51 PM,12:16 AM,4/21/2019,9.50
,4/21/2019,11:56 AM,09:05 PM,4/21/2019,9.25
,4/24/2019,10:52 AM,05:44 PM,4/24/2019,7
,4/26/2019,02:29 PM,10:00 PM,4/26/2019,7.50
,4/27/2019,02:28 PM,11:59 PM,4/27/2019,9.50
,4/28/2019,12:40 PM,09:14 PM,4/28/2019,8.5
,4/30/2019,01:45 PM,11:25 PM,4/30/2019,9.75
,5/4/2019,02:12 PM,11:57 PM,5/4/2019,9.75
,5/5/2019,12:57 PM,10:18 PM,5/5/2019,9.25
,5/6/2019,02:38 PM,08:20 PM,5/6/2019,9.25
,5/8/2019,02:38 PM,11:04 PM,5/8/2019,8.50
,5/10/2019,02:46 PM,11:30 PM,5/10/2019,8.75
,5/12/2019,10:59 AM,08:20 PM,5/12/2019,9.25
,5/14/2019,04:02 PM,11:25 PM,5/14/2019,7.5
,5/16/2019,03:34 PM,10:00 PM,5/16/2019,6.50
,5/17/2019,03:25 PM,11:19 PM,5/17/2019,8.00
,5/18/2019,01:05 PM,0,5/18/2019,Null
,5/19/2019,01:00 PM,10:41 PM,5/19/2019,9.75
,5/20/2019,03:00 PM,10:00 PM,5/21/2019,7.00
,5/21/2019,03:01 PM,11:31 PM,5/21/2019,8.50
,5/23/2019,12:00 PM,07:18 PM,5/23/2019,7.25
,5/24/2019,04:25 PM,11:42 PM,5/24/2019,7.25
,5/25/2019,02:59 PM,12:00 AM,5/26/2019,9.00
,5/26/2019,02:24 PM,10:00 PM,5/26/2019,7.50
,5/27/2019,01:56 PM,10:31 PM,5/27/2019,9.75
,5/31/2019,2:00 PM,11:40 PM,5/31/2019,9.75
,6/1/2019,01:56 PM,11:45 PM,6/1/2019,9.75
,6/2/2019,01:58 PM,09:06 PM,6/2/2019,7.25
,6/3/2019,02:31 PM,12:00 AM,6/3/2019,9.50
,6/7/2019,02:51 PM,11:09 PM,6/7/2019,8.25
```

| DATE | CHECK NO. |
|------|-----------|
| 03/13/2020 | 0038028 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

**PAY**   One Hundred Forty-Three and 16 / 100

$143.16

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

---

| GENERAL INFORMATION | | | | |
|---|---|---|---|---|

CI Lobster Corp
Bronx, NY 10464 (914)885-1459

PAY PERIOD 03/02/20 TO 03/08/20
PAY FREQ Weekly
CHECK DATE 03/13/2020  CHECK # 0038028

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|----------|--------|-------|-----------|-----|---------|
| Regular Hours | | 21.00 | 295.00 | 315.00 | 4,425.00 |
| Tips | | | | 118.00 | 1,608.00 |
| SOH | | | 4.00 | | 60.00 |

| TOTAL EARNINGS | | 21.00 | 299.00 | $433.00 | $6,093.00 |
|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | |
|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | 350 | | | 21.00 | 15.00 | 315.00 |
| Tips | 350 | | | | | 118.00 |

| FILING STATUS | | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|
| Federal  S  0 | +0.00 | | Federal | 26.79 | 416.61 |
| State  S  0 | +0.00 | | FICA | 20.34 | 286.31 |
| | | | Medicare | 4.76 | 66.95 |
| | | | NYC Single | 5.64 | 100.55 |
| | | | NY State | 7.54 | 139.93 |

| TOTAL | | | 21.00 | | $433.00 |
|---|---|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---------|--------|-------|---------|

| TOTAL WITHHOLDINGS | | | $65.07 | $1,010.35 |
|---|---|---|---|---|
| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
| PFL | | | 1.17 | 15.90 |
| SDINY | | | 0.60 | 8.60 |
| TIPCREDIT | | | 105.00 | 1,475.00 |
| **TOTAL DED** | | | **$106.77** | **$1,497.50** |

| DIRECT DEPOSIT INFORMATION | | | |
|---|---|---|---|

| NET PAY | AMT | YTD AMT |
|---------|-----|---------|
| | $143.16 | $1,977.15 |

D9710

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency  Weekly
Check Dates  01/01/2018 to 09/09/2020

| | Hours and Wages | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
| | (00011528) | | | SSN: ***9267 | | | Dept: 00000350 - 350 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 03/13/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 21:00 | 315.00 | Federal | 26.79 | PFL | 1.17 | $0.00 | 143.16 | FICA | 20.34 |
| Tips | | | | 118.00 | FICA | 20.34 | SDINY | 0.60 | $0.00 | 0038028 | Medicare | 4.76 |
| | | | 21:00 | $433.00 | Medicare | 4.76 | TIPCREDIT | 105.00 | $0.00 | | FUTA | 1.97 |
| | | | | | NY State | 7.54 | | $106.77 | $0.00 | | NY SUTA | 7.87 |
| | | | | | NYC Single | 5.64 | | | | | MCTMT Tax | 1.12 |
| | | | | | | $65.07 | | | | | | $36.06 |
| **Pay Date: 03/20/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 28:30 | 427.50 | Federal | 39.63 | PFL | 1.56 | $0.00 | 187.44 | FICA | 28.97 |
| Tips | | | | 150.00 | FICA | 26.97 | SDINY | 0.60 | $0.00 | 0038082 | Medicare | 6.31 |
| | | | 28:30 | $577.50 | Medicare | 6.31 | TIPCREDIT | 142.50 | $0.00 | | FUTA | 2.61 |
| | | | | | NY State | 13.04 | | $144.66 | $0.00 | | NY SUTA | 10.44 |
| | | | | | NYC Single | 9.45 | | | | | MCTMT Tax | 1.00 |
| | | | | | | $95.40 | | | | | | $47.33 |
| **Pay Date: 05/15/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 84.03 | PFL | 2.79 | $0.00 | 356.15 | FICA | 49.91 |
| Overtime Hours | $22.50 | | 6:00 | 135.00 | FICA | 49.91 | SDINY | 0.60 | $0.00 | 0038230 | Medicare | 11.67 |
| Tips | | | | 240.00 | Medicare | 11.67 | TIPCREDIT | 230.00 | $0.00 | | FUTA | 4.83 |
| SOH | $15.00 | | 4:00 | 60.00 | NY State | 35.33 | | $233.39 | $0.00 | | NY SUTA | 19.32 |
| | | | 50:00 | $1,035.00 | NYC Single | 24.52 | | | | | | $85.73 |
| | | | | | | $205.46 | | | | | | |
| **Pay Date: 05/22/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $18.00 | | 32:30 | 585.00 | Federal | 63.03 | PFL | 1.70 | $0.00 | 474.53 | FICA | 39.06 |
| SOH | $15.00 | | 3:00 | 45.00 | FICA | 39.06 | SDINY | 0.60 | $0.00 | 0038263 | Medicare | 9.14 |
| | | | 35:30 | $630.00 | Medicare | 9.14 | | $2.30 | $0.00 | | FUTA | 3.78 |
| | | | | | NY State | 24.68 | | | | | NY SUTA | 15.12 |
| | | | | | NYC Single | 17.26 | | | | | | $67.10 |
| | | | | | | $153.17 | | | | | | |
| **Pay Date: 05/29/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $18.00 | | 40:00 | 720.00 | Federal | 81.03 | PFL | 2.11 | $0.00 | 579.29 | FICA | 48.36 |
| SOH | $15.00 | | 4:00 | 60.00 | FICA | 48.36 | SDINY | 0.60 | $0.00 | 0038296 | Medicare | 11.31 |
| | | | 44:00 | $780.00 | Medicare | 11.31 | | $2.71 | $0.00 | | FUTA | 3.07 |
| | | | | | NY State | 33.81 | | | | | NY SUTA | 18.72 |
| | | | | | NYC Single | 23.49 | | | | | | $81.46 |
| | | | | | | $198.00 | | | | | | |
| **Pay Date: 06/05/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $18.00 | | 40:00 | 720.00 | Federal | 142.22 | PFL | 2.94 | $0.00 | 769.79 | FICA | 67.43 |
| Overtime Hours | $26.60 | | 11:00 | 292.54 | FICA | 67.43 | SDINY | 0.60 | $0.00 | 0038332 | Medicare | 15.77 |
| SOH | $15.00 | | 5:00 | 75.00 | Medicare | 15.77 | | $3.54 | $0.00 | | NY SUTA | 26.10 |
| | | | 56:00 | $1,087.54 | NY State | 52.54 | | | | | MCTMT Tax | 1.20 |
| | | | | | NYC Single | 36.25 | | | | | | $110.50 |
| | | | | | | $354.21 | | | | | | |
| **Pay Date: 06/12/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $18.00 | | 27:30 | 495.00 | Federal | 48.63 | PFL | 1.38 | $0.00 | 390.50 | FICA | 31.62 |
| SOH | $15.00 | | 1:00 | 15.00 | FICA | 31.62 | SDINY | 0.60 | $0.00 | 0038368 | Medicare | 7.40 |
| | | | 28:30 | $510.00 | Medicare | 7.40 | | $1.98 | $0.00 | | NY SUTA | 12.24 |
| | | | | | NY State | 17.46 | | | | | MCTMT Tax | 0.56 |
| | | | | | NYC Single | 12.41 | | | | | | $51.82 |
| | | | | | | $117.52 | | | | | | |
| **Pay Date: 06/19/2020** | **(System)** | | | | | | | | | | | |

Company  CI Lobster Corp (20180057)
Year  2021
Printed  10/11/2021  1 58 12 pm
PayrollDetailReport.rpt
Page 15 of 17
D907

```
2/28/2020,04:00 PM,12:39 AM,2/29/2020,8.65
2/29/2020,04:12 PM,12:58 AM,3/1/2020,8.77
3/1/2020,12:31 PM,10:38 PM,3/1/2020,10.12
3/2/2020,03:47 PM,11:02 PM,3/2/2020,7.25
3/7/2020,03:00 PM,12:27 AM,3/8/2020,9.45
3/8/2020,04:03 PM,10:02 PM,3/8/2020,5.98
3/9/2020,04:34 PM,12:38 AM,3/10/2020,8.07
3/10/2020,04:24 PM,11:58 PM,3/10/2020,7.57
3/14/2020,03:11 PM,10:00 PM,3/14/2020,6.82
3/15/2020,12:54 PM,09:00 PM,3/15/2020,8.1
5/4/2020,11:32 AM,09:52 PM,5/4/2020,10.33
5/5/2020,11:13 AM,09:50 PM,5/5/2020,10.62
5/9/2020,10:54 AM,10:00 PM,5/9/2020,11.1
5/10/2020,09:48 AM,11:40 PM,5/10/2020,13.87
5/12/2020,10:58 AM,09:45 PM,5/12/2020,10.78
5/16/2020,10:54 AM,11:35 PM,5/16/2020,12.68
5/17/2020,11:17 AM,09:42 PM,5/17/2020,10.42
5/19/2020,11:18 AM,09:21 PM,5/19/2020,10.05
5/22/2020,12:14 PM,10:37 PM,5/22/2020,10.38
5/23/2020,11:36 AM,10:11 PM,5/23/2020,10.50
5/24/2020,11:36 AM,10:30 PM,5/24/2020,11.00
5/26/2020,11:56 AM,10:28 PM,5/26/2020,10.53
5/28/2020,11:58 AM,10:02 PM,5/28/2020,10.07
5/29/2020,12:35 PM,11:09 PM,5/29/2020,10.57
5/30/2020,11:29 AM,11:34 PM,5/30/2020,12.08
5/31/2020,11:55 AM,10:13 PM,5/31/2020,10.3
6/2/2020,11:57 AM,09:19 PM,6/2/2020,9.37
6/6/2020,02:13 PM,11:04 PM,6/6/2020,8.85
6/7/2020,11:35 AM,10:11 PM,6/7/2020,10.6
6/9/2020,11:51 AM,10:40 PM,6/9/2020,10.82
6/12/2020,12:22 PM,11:23 PM,6/12/2020,11.02
6/13/2020,11:00 AM,11:53 PM,6/13/2020,12.88
6/14/2020,12:01 PM,11:01 PM,6/14/2020,11
6/16/2020,11:52 AM,09:41 PM,6/16/2020,9.82
6/20/2020,11:16 AM,10:46 PM,6/20/2020,11.5
6/21/2020,11:22 AM,11:17 PM,6/21/2020,11.92
6/22/2020,11:21 AM,11:54 PM,6/22/2020,12.55
6/23/2020,12:55 PM,11:53 PM,6/23/2020,10.97
6/26/2020,12:48 PM,01:01 AM,6/27/2020,12.22
6/27/2020,12:17 PM,01:00 AM,6/28/2020,12.72
6/28/2020,01:12 PM,12:33 AM,6/29/2020,11.35
6/29/2020,12:23 PM,11:41 PM,6/29/2020,11.3
6/30/2020,12:23 PM,11:35 PM,6/30/2020,11.2
7/3/2020,01:05 PM,12:04 AM,7/4/2020,10.98
7/5/2020,11:31 AM,12:36 AM,7/6/2020,13.08
7/6/2020,11:54 AM,11:31 PM,7/6/2020,11.62
7/7/2020,12:23 PM,0,7/7/2020,Null
7/8/2020,12:25 PM,10:07 PM,7/8/2020,9.7
7/11/2020,12:40 PM,11:35 PM,7/11/2020,10.92
7/13/2020,12:42 AM,12:42 AM,7/13/2020,0
```

# Employee "55"

**CI Lobster House**
691 Bridge Street
Bronx, NY 10464



**33**

Pay
to the
Order of

08/24/2018          $          227.74

***Two Hundred Twenty-Seven & 74/100 Dollars                          **Dollars**

Memo:                                              Authorized Signature - Check void after 90 days.

CI Lobster House
691 Bridge Street
Bronx, NY 10464

Dept No: 200          08/13/2018-08/19/2018
Status: M 0          **Ck# 33503**

| Earnings | Proj | Hours | Rate | Amount | YTD | Deductions | Amount | YTD |
|----------|------|-------|------|--------|-----|------------|--------|-----|
| REGULAR | | 20.00 | 13.00 | 260.00 | 7,013.50 | FWT | 4.00 | 107.00 |
| | | | | | | LOCNYCRES | 3.16 | 85.19 |
| | | | | | | MEDI | 3.77 | 101.70 |
| | | | | | | SDINY | 0.60 | 16.20 |
| | | | | | | SSEC | 16.12 | 434.84 |
| | | | | | | SWTNY | 4.28 | 115.30 |
| | | | | | | Subtotal | 31.93 | 860.23 |
| | | | | | | PFL | 0.33 | 8.90 |
| | | Gross Earnings | | 260.00 | 7,013.50 | Total Deduct | 32.26 | 869.13 |
| | | Taxable Earnings | | 260.00 | 7,013.50 | Net Earnings | 227.74 | |

Payroll Plus Services

**D6292**

**Payroll Detail**

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|--------------|-----------|--------|
| | (00011334) | | | SSN: ***5155 | | | Dept: 00000200 - 200 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 08/10/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 20:00 | 260.00 | Federal | 4.00 | PFL | 0.33 | $0.00 | 227.74 | FICA | 16.12 |
| | | | 20:00 | $260.00 | FICA | 16.12 | SDINY | | $0.00 | 33389 | Medicare | 3.77 |
| | | | | | Medicare | 3.77 | | 0.60 | $0.00 | | FUTA | 1.56 |
| | | | | | NY State | 4.28 | | $0.93 | $0.00 | | NY SUTA | 2.34 |
| | | | | | NYC Marry | 3.16 | | | | | MCTMT Tax | 0.88 |
| | | | | | | $31.33 | | | | | | $24.67 |
| **Pay Date: 08/17/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 20:00 | 260.00 | Federal | 4.00 | PFL | 0.33 | $0.00 | 227.74 | FICA | 16.12 |
| | | | 20:00 | $260.00 | FICA | 16.12 | SDINY | | $0.00 | 33446 | Medicare | 3.77 |
| | | | | | Medicare | 3.77 | | 0.60 | $0.00 | | FUTA | 1.56 |
| | | | | | NY State | 4.28 | | $0.93 | $0.00 | | NY SUTA | 2.34 |
| | | | | | NYC Marry | 3.16 | | | | | MCTMT Tax | 0.88 |
| | | | | | | $31.33 | | | | | | $24.67 |
| **Pay Date: 08/24/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 20:00 | 260.00 | Federal | 4.00 | PFL | 0.33 | $0.00 | 227.74 | FICA | 16.12 |
| | | | 20:00 | $260.00 | FICA | 16.12 | SDINY | | $0.00 | 33503 | Medicare | 3.77 |
| | | | | | Medicare | 3.77 | | 0.60 | $0.00 | | FUTA | 1.46 |
| | | | | | NY State | 4.28 | | $0.93 | $0.00 | | NY SUTA | 2.34 |
| | | | | | NYC Marry | 3.16 | | | | | MCTMT Tax | 0.88 |
| | | | | | | $31.33 | | | | | | $24.59 |
| **Pay Date: 08/31/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 20:00 | 260.00 | Federal | 4.00 | PFL | 0.33 | $0.00 | 227.74 | FICA | 16.12 |
| | | | 20:00 | $260.00 | FICA | 16.12 | SDINY | | $0.00 | 33558 | Medicare | 3.77 |
| | | | | | Medicare | 3.77 | | 0.60 | $0.00 | | NY SUTA | 2.34 |
| | | | | | NY State | 4.28 | | $0.93 | $0.00 | | MCTMT Tax | 0.88 |
| | | | | | NYC Marry | 3.16 | | | | | | $23.11 |
| | | | | | | $31.33 | | | | | | |
| **Pay Date: 09/07/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 20:00 | 260.00 | Federal | 4.00 | PFL | 0.33 | $0.00 | 227.74 | FICA | 16.12 |
| | | | 20:00 | $260.00 | FICA | 16.12 | SDINY | | $0.00 | 33615 | Medicare | 3.77 |
| | | | | | Medicare | 3.77 | | 0.60 | $0.00 | | NY SUTA | 2.34 |
| | | | | | NY State | 4.28 | | $0.93 | $0.00 | | MCTMT Tax | 0.88 |
| | | | | | NYC Marry | 3.16 | | | | | | $23.11 |
| | | | | | | $31.33 | | | | | | |
| **Pay Date: 09/14/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 20:00 | 260.00 | Federal | 4.00 | PFL | 0.33 | $0.00 | 227.74 | FICA | 16.12 |
| | | | 20:00 | $260.00 | FICA | 16.12 | SDINY | | $0.00 | 33671 | Medicare | 3.77 |
| | | | | | Medicare | 3.77 | | 0.60 | $0.00 | | NY SUTA | 2.34 |
| | | | | | NY State | 4.28 | | $0.93 | $0.00 | | MCTMT Tax | 0.88 |
| | | | | | NYC Marry | 3.16 | | | | | | $23.11 |
| | | | | | | $31.33 | | | | | | |
| **Pay Date: 09/21/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 20:00 | 260.00 | Federal | 4.00 | PFL | 0.33 | $0.00 | 227.74 | FICA | 16.12 |
| | | | 20:00 | $260.00 | FICA | 16.12 | SDINY | | $0.00 | 33724 | Medicare | 3.77 |
| | | | | | Medicare | 3.77 | | 0.60 | $0.00 | | NY SUTA | 2.34 |
| | | | | | NY State | 4.28 | | $0.93 | $0.00 | | MCTMT Tax | 0.88 |
| | | | | | NYC Marry | 3.16 | | | | | | $23.11 |
| | | | | | | $31.33 | | | | | | |
| **Pay Date: 09/28/2018** | | (History - Imported) | | | | | | | | | | |
| Regular Hours | $13.00 | | 20:00 | 260.00 | Federal | 4.00 | PFL | 0.33 | $0.00 | 227.74 | FICA | 16.12 |
| | | | 20:00 | $260.00 | FICA | 16.12 | SDINY | | $0.00 | 33777 | Medicare | 3.77 |
| | | | | | Medicare | 3.77 | | 0.60 | $0.00 | | NY SUTA | 2.34 |
| | | | | | NY State | 4.28 | | $0.93 | $0.00 | | MCTMT Tax | 0.88 |
| | | | | | NYC Marry | 3.16 | | | | | | $23.11 |
| | | | | | | $31.33 | | | | | | |

Company CI Lobster Corp (20180057)

55

Report For:▇▇▇▇▇▇▇▇
Csv Output frm 07/09/18 To:09/20/20

```
Name,Date In,Time In,Time Out,Date Out,Work Hrs
        ,7/11/2018,05:58 PM,11:02 PM,7/11/2018,5.00
        ,7/12/2018,04:59 PM,10:00 PM,7/12/2018,5.00
        ,7/14/2018,05:49 PM,12:02 AM,7/14/2018,6.25
        ,7/15/2018,05:52 PM,12:02 AM,7/15/2018,6.25
        ,7/16/2018,05:22 PM,10:24 PM,7/17/2018,5.25
        ,7/18/2018,06:33 PM,06:33 PM,7/18/2018,8.50
        ,7/20/2018,05:22 PM,10:30 PM,7/20/2018,5.25
        ,7/21/2018,05:58 PM,10:24 PM,7/21/2018,4.50
        ,7/23/2018,06:55 PM,08:08 PM,7/23/2018,6.00
        ,7/26/2018,03:38 PM,09:00 PM,7/26/2018,5.50
        ,7/27/2018,06:55 PM,12:00 AM,7/27/2018,5.00
        ,7/28/2018,02:04 PM,08:08 PM,7/28/2018,6.00
        ,8/1/2018,04:18 PM,10:07 PM,8/1/2018,5.75
        ,8/3/2018,04:57 PM,10:02 PM,8/3/2018,5.00
        ,8/4/2018,06:14 PM,12:11 AM,8/5/2018,6.00
        ,8/5/2018,04:58 PM,11:10 PM,8/5/2018,6.25
        ,8/8/2018,05:54 PM,12:01 AM,8/9/2018,6.25
        ,8/9/2018,05:22 PM,10:02 PM,8/9/2018,4.75
        ,8/11/2018,05:59 PM,11:13 PM,8/11/2018,5.25
        ,8/12/2018,05:18 PM,11:02 PM,8/12/2018,5.75
        ,8/13/2018,05:05 PM,09:02 PM,8/14/2018,4.00
        ,8/15/2018,04:44 PM,09:11 PM,8/15/2018,4.50
        ,8/16/2018,05:05 PM,09:02 PM,8/16/2018,4.00
        ,8/17/2018,05:55 PM,10:58 PM,8/17/2018,5.00
        ,8/19/2018,02:55 PM,08:11 PM,8/19/2018,5.25
        ,8/20/2018,05:19 PM,08:02 PM,8/21/2018,6.00
        ,8/24/2018,03:03 PM,08:04 PM,8/24/2018,5.00
        ,8/25/2018,05:19 PM,11:13 PM,8/25/2018,6.00
        ,8/26/2018,02:55 PM,08:02 PM,8/26/2018,5.25
        ,8/27/2018,05:57 PM,09:48 PM,8/28/2018,3.75
        ,8/29/2018,05:19 PM,09:48 PM,8/29/2018,4.50
        ,8/31/2018,05:33 PM,10:03 PM,8/31/2018,4.50
        ,9/1/2018,05:55 PM,10:18 PM,9/1/2018,4.50
        ,9/2/2018,04:54 PM,09:38 PM,9/2/2018,4.75
        ,9/6/2018,06:10 PM,12:05 AM,9/7/2018,6.00
        ,9/7/2018,02:34 PM,08:00 PM,9/7/2018,5.50
        ,9/8/2018,06:18 PM,12:02 AM,9/9/2018,5.75
        ,9/9/2018,03:33 PM,09:02 PM,9/9/2018,5.50
        ,9/10/2018,01:00 PM,05:00 PM,9/10/2018,4.00
        ,9/12/2018,01:16 PM,05:00 PM,9/12/2018,3.75
        ,9/14/2018,03:40 PM,08:06 PM,9/14/2018,4.50
        ,9/15/2018,03:40 PM,09:00 PM,9/15/2018,5.25
        ,9/16/2018,03:37 PM,09:02 PM,9/16/2018,5.50
        ,9/20/2018,05:58 PM,12:07 AM,9/21/2018,6.25
        ,9/21/2018,03:56 PM,09:03 PM,9/21/2018,5.25
```

| DATE | CHECK NO. |
|------|-----------|
| 10/18/2019 | 0036911 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

**PAY**   Two Hundred Fifty-Eight and 39 / 100           $258.39

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | | |
|---|---|---|---|
| CI Lobster Corp | | | |
| Bronx, NY 10464 (914)885-1459 | | | |

PAY PERIOD 10/07/19 TO 10/13/19
PAY FREQ Weekly
CHECK DATE 10/18/2019  CHECK # 0036911

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|----------|--------|-------|-----------|-----|---------|
| Regular Hours | | 20.00 | 839.00 | 300.00 | 12,545.00 |

| TOTAL EARNINGS | | 20.00 | 839.00 | $300.00 | $12,545.00 |

| VARIABLE PAY INFORMATION | | | | | | |
|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | 200 | | | 20.00 | 15.00 | 300.00 |

| FILING STATUS | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|
| Federal  M   0   +0.00 | | Federal | 7.31 | 301.52 |
| State  M   0   +0.00 | | FICA | 18.60 | 777.79 |
| | | Medicare | 4.35 | 181.90 |
| | | NYC Maury | 4.41 | 183.49 |
| | | NY State | 5.88 | 244.76 |

| TOTAL | | 20.00 | $300.00 |
|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---------|--------|-------|---------|
| | | | |

| TOTAL WITHHOLDINGS | | | $40.55 | $1,689.46 |
|---|---|---|---|---|

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|-------------|-------|-----------|-----|---------|
| PFL | | | 0.46 | 19.18 |
| SDINY | | | 0.60 | 25.20 |
| TOTAL DED | | | $1.06 | $44.38 |

| DIRECT DEPOSIT INFORMATION | NET PAY | AMT | YTD AMT |
|---|---|---|---|
| | | $258.39 | $10,811.16 |

D8853

# Payroll Detail

**Payroll Plus Services**
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| | Hours and Wages | | | | Taxes | | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
| | (00011334) | | | SSN: ***5155 | | | Dept: 00000200 - 200 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 09/06/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.31 | PFL | 0.46 | $0.00 | 258.39 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | 0.60 | $0.00 | 0036540 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | $1.06 | $0.00 | | NY SUTA | 4.80 |
| | | | | | NY State | 5.88 | | | | | MCTMT Tax | 1.02 |
| | | | | | NYC Marry | 4.41 | | | | | | $28.77 |
| | | | | | | $40.55 | | | | | | |
| **Pay Date: 09/13/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.31 | PFL | 0.46 | $0.00 | 258.39 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | 0.60 | $0.00 | 0036600 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | $1.06 | $0.00 | | NY SUTA | 4.80 |
| | | | | | NY State | 5.88 | | | | | MCTMT Tax | 1.02 |
| | | | | | NYC Marry | 4.41 | | | | | | $28.77 |
| | | | | | | $40.55 | | | | | | |
| **Pay Date: 09/20/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.31 | PFL | 0.46 | $0.00 | 258.39 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | 0.60 | $0.00 | 0036661 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | $1.06 | $0.00 | | NY SUTA | 4.80 |
| | | | | | NY State | 5.88 | | | | | MCTMT Tax | 1.02 |
| | | | | | NYC Marry | 4.41 | | | | | | $28.77 |
| | | | | | | $40.55 | | | | | | |
| **Pay Date: 09/27/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.31 | PFL | 0.46 | $0.00 | 258.39 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | 0.60 | $0.00 | 0036733 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | $1.06 | $0.00 | | NY SUTA | 0.87 |
| | | | | | NY State | 5.88 | | | | | MCTMT Tax | 1.02 |
| | | | | | NYC Marry | 4.41 | | | | | | $24.84 |
| | | | | | | $40.55 | | | | | | |
| **Pay Date: 10/04/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.31 | PFL | 0.46 | $0.00 | 258.39 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | 0.60 | $0.00 | 0036793 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | $1.06 | $0.00 | | MCTMT Tax | 1.02 |
| | | | | | NY State | 5.88 | | | | | | $23.97 |
| | | | | | NYC Marry | 4.41 | | | | | | |
| | | | | | | $40.55 | | | | | | |
| **Pay Date: 10/11/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.31 | PFL | 0.46 | $0.00 | 258.39 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | 0.60 | $0.00 | 0036850 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | $1.06 | $0.00 | | MCTMT Tax | 1.02 |
| | | | | | NY State | 5.88 | | | | | | $23.97 |
| | | | | | NYC Marry | 4.41 | | | | | | |
| | | | | | | $40.55 | | | | | | |
| **Pay Date: 10/18/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.31 | PFL | 0.46 | $0.00 | 258.39 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | 0.60 | $0.00 | 0036911 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | $1.06 | $0.00 | | MCTMT Tax | 1.02 |
| | | | | | NY State | 5.88 | | | | | | $23.97 |
| | | | | | NYC Marry | 4.41 | | | | | | |
| | | | | | | $40.55 | | | | | | |
| **Pay Date: 10/25/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.31 | PFL | 0.46 | $0.00 | 258.39 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | 0.60 | $0.00 | 0036967 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | $1.06 | $0.00 | | MCTMT Tax | 1.02 |
| | | | | | NY State | 5.88 | | | | | | $23.97 |
| | | | | | NYC Marry | 4.41 | | | | | | |
| | | | | | | $40.55 | | | | | | |

Company CI Lobster Corp (20180057)
Year 2021
Printed 10/11/2021 2 21 07 pm
PayrollDetailReport.rpt

**D1002**

```
,7/31/2019,02:32 PM,09:13 PM,7/31/2019,6.75
,8/2/2019,02:22 PM,10:03 PM,8/2/2019,7.75
,8/3/2019,03:08 PM,10:00 PM,8/3/2019,7.00
,8/8/2019,03:44 PM,11:01 PM,8/8/2019,7.25
,8/10/2019,02:56 PM,10:01 PM,8/10/2019,7.00
,8/11/2019,03:44 PM,11:02 PM,8/11/2019,7.25
,8/16/2019,05:51 PM,01:18 AM,8/17/2019,7.50
,8/17/2019,02:58 PM,11:04 PM,8/17/2019,8.00
,8/18/2019,04:59 PM,10:57 PM,8/18/2019,6.00
,8/20/2019,06:00 PM,10:36 PM,8/20/2019,4.50
,8/21/2019,06:18 PM,12:03 AM,8/22/2019,5.75
,8/23/2019,06:00 PM,12:00 AM,8/24/2019,6.00
,8/25/2019,05:00 PM,10:57 PM,8/25/2019,6.00
,8/28/2019,05:00 PM,12:07 AM,8/29/2019,7.25
,8/31/2019,03:03 PM,10:01 PM,8/31/2019,7.00
,9/1/2019,03:00 PM,10:16 PM,9/1/2019,7.25
,9/2/2019,05:00 PM,08:09 PM,9/2/2019,7.00
,9/4/2019,05:00 PM,12:01 AM,9/5/2019,7.00
,9/5/2019,01:01 PM,08:00 PM,9/5/2019,7
,9/12/2019,02:00 PM,09:02 PM,9/12/2019,7.00
,9/14/2019,03:44 PM,11:00 PM,9/14/2019,7.25
,9/15/2019,03:03 PM,10:02 PM,9/15/2019,7.00
,9/19/2019,03:04 PM,08:00 PM,9/19/2019,5.00
,9/20/2019,05:11 PM,11:06 PM,9/20/2019,6.00
,9/21/2019,06:00 PM,12:01 AM,9/22/2019,6.00
,9/22/2019,01:00 PM,06:10 PM,9/22/2019,5.25
,9/26/2019,02:01 PM,05:02 PM,9/26/2019,3
,9/27/2019,01:24 PM,06:05 PM,9/27/2019,4.75
,9/28/2019,03:32 PM,11:08 PM,9/28/2019,7.50
,9/29/2019,12:23 PM,06:38 PM,9/29/2019,6.25
,10/4/2019,04:04 PM,08:33 PM,10/4/2019,4.50
,10/4/2019,04:00 PM,09:00 PM,10/4/2019,5.00
,10/5/2019,04:53 PM,11:05 PM,10/5/2019,6.25
,10/6/2019,01:56 PM,08:00 PM,10/6/2019,6
,10/9/2019,05:33 PM,11:11 PM,10/9/2019,5.75
,10/10/2019,01:27 PM,07:02 PM,10/10/2019,5.50
,10/12/2019,04:33 PM,10:00 PM,10/12/2019,5.50
,10/13/2019,03:38 PM,09:06 PM,10/13/2019,5.50
,10/18/2019,01:02 PM,07:01 PM,10/18/2019,6
,10/19/2019,03:05 PM,11:06 PM,10/19/2019,8.00
,10/20/2019,12:51 PM,08:05 PM,10/20/2019,7.25
,10/24/2019,01:01 PM,07:04 PM,10/24/2019,6
,10/25/2019,02:22 PM,10:10 PM,10/25/2019,7.75
,10/26/2019,02:41 PM,11:01 PM,10/26/2019,8.25
,10/30/2019,12:55 PM,08:06 PM,10/30/2019,7.25
,11/1/2019,12:52 PM,08:00 PM,11/1/2019,7.25
,11/2/2019,02:51 PM,10:00 PM,11/2/2019,7.25
,11/6/2019,04:20 PM,11:27 PM,11/6/2019,7.25
,11/8/2019,02:41 PM,11:00 PM,11/8/2019,8.25
,11/10/2019,01:57 PM,07:59 PM,11/10/2019,6
```

| | DATE | CHECK NO. |
|---|---|---|
| | 08/21/2020 | 0038818 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

$258.23

**PAY**   Two Hundred Fifty-Eight and 23 / 100

**TO THE
ORDER OF**

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 20.00 | 500.00 | 300.00 | 7,500.00 |
| Bronx, NY 10464 (718)885-1459 | | Vacation Hours | | | 20.00 | | 300.00 |

PAY PERIOD 08/10/20 TO 08/16/20
PAY FREQ Weekly
CHECK DATE 08/21/2020  CHECK # 0038818

| | | | | | | | TOTAL EARNINGS | | 20.00 | 520.00 | $300.00 | $7,800.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal  M  0 | +0.00 | Federal | | 7.12 | 185.12 |
| Regular Hrs | 200 | | | 20.00 | 15.00 | 300.00 | State  M  0 | +0.00 | FICA | | 18.60 | 483.60 |
| | | | | | | | | | Medicare | | 4.35 | 113.10 |
| | | | | | | | | | NYC Maury | | 4.41 | 114.66 |
| | | | | | | | | | NY State | | 5.88 | 152.88 |

| TOTAL | | | 20.00 | | $300.00 | TOTAL WITHHOLDINGS | | | $40.36 | $1,049.36 |
|---|---|---|---|---|---|---|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|
| | | | | PFL | | | 0.81 | 20.71 |
| | | | | SDINY | | | 0.60 | 15.60 |
| | | | | TOTAL DED | | | $1.41 | $36.31 |

| DIRECT DEPOSIT INFORMATION | NET PAY | | AMT | YTD AMT |
|---|---|---|---|---|
| | | | $258.23 | $6,714.33 |

D10279

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly

Check Dates 01/01/2018 to 09/09/2020

| | Hours and Wages | | | | Taxes | | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
| | (00011334) | | | SSN: ***5155 | | | Dept: 00000200 - 200 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| Pay Date: 08/07/2020 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.12 | PFL | 0.81 | $0.00 | 258.23 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | | $0.00 | 0038717 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | 0.60 | $0.00 | | FUTA | 0.60 |
| | | | | | NY State | 5.88 | | $1.41 | $0.00 | | NY SUTA | 7.20 |
| | | | | | NYC Marry | 4.41 | | | | | MCTMT Tax | 1.02 |
| | | | | | | $40.36 | | | | | | $31.77 |
| Pay Date: 08/14/2020 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.12 | PFL | 0.81 | $0.00 | 258.23 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | | $0.00 | 0038769 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | 0.60 | $0.00 | | NY SUTA | 7.20 |
| | | | | | NY State | 5.88 | | $1.41 | $0.00 | | MCTMT Tax | 1.02 |
| | | | | | NYC Marry | 4.41 | | | | | | $31.17 |
| | | | | | | $40.36 | | | | | | |
| Pay Date: 08/21/2020 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.12 | PFL | 0.81 | $0.00 | 258.23 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | | $0.00 | 0038818 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | 0.60 | $0.00 | | NY SUTA | 7.20 |
| | | | | | NY State | 5.88 | | $1.41 | $0.00 | | MCTMT Tax | 1.02 |
| | | | | | NYC Marry | 4.41 | | | | | | $31.17 |
| | | | | | | $40.36 | | | | | | |
| Pay Date: 08/28/2020 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.12 | PFL | 0.81 | $0.00 | 258.23 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | | $0.00 | 0038867 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | 0.60 | $0.00 | | NY SUTA | 7.20 |
| | | | | | NY State | 5.88 | | $1.41 | $0.00 | | MCTMT Tax | 1.02 |
| | | | | | NYC Marry | 4.41 | | | | | | $31.17 |
| | | | | | | $40.36 | | | | | | |
| Pay Date: 09/04/2020 | (System) | | | | | | | | | | | |
| Regular Hours | $15.00 | | 20:00 | 300.00 | Federal | 7.12 | PFL | 0.81 | $0.00 | 258.23 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | SDINY | | $0.00 | 0038920 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | | 0.60 | $0.00 | | NY SUTA | 7.20 |
| | | | | | NY State | 5.88 | | $1.41 | $0.00 | | MCTMT Tax | 1.02 |
| | | | | | NYC Marry | 4.41 | | | | | | $31.17 |
| | | | | | | $40.36 | | | | | | |

| CompanyTotals: | | | | | | Total # of Pays: 125 | | Total # of Employees: 1 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 0.00 | 2,429:30 | 34,701.50 | Federal | 744.56 | PFL | 60.82 | 0.00 | $30,777.11 | FICA | 2,202.34 |
| Vacation Hours | 0.00 | 60:00 | 820.00 | FICA | 2,202.34 | SDINY | 75.00 | 0.00 | | Medicare | 515.06 |
| | | 2,489:30 | $35,521.50 | Medicare | 515.06 | | $135.82 | $0.00 | | FUTA | 126.00 |
| | | | | NY State | 655.86 | | | | | NY SUTA | 483.91 |
| | | | | NYC Marry | 490.75 | | | | | MCTMT Tax | 109.89 |
| | | | | | $4,608.57 | | | | | | $3,437.20 |

Company  CI Lobster Corp (20180057)
Year  2021
Printed  10/11/2021 2 21 07 pm
PayrollDetailReport.rpt

Page 16 of 16

**D1007**

```
8/9/2020,06:00 PM,12:01 AM,8/10/2020,6.00
8/13/2020,01:05 PM,07:04 PM,8/13/2020,6.00
8/14/2020,04:00 PM,12:11 AM,8/15/2020,8.25
8/15/2020,01:03 PM,07:58 PM,8/15/2020,7.00
8/20/2020,03:05 PM,10:04 PM,8/20/2020,7.00
8/21/2020,12:58 PM,08:03 PM,8/21/2020,7.00
8/23/2020,02:45 PM,10:10 PM,8/23/2020,7.50
8/26/2020,05:00 PM,12:12 AM,8/27/2020,7.25
8/28/2020,05:04 PM,12:10 AM,8/29/2020,7.00
8/29/2020,01:59 PM,09:05 PM,8/29/2020,7.00
9/2/2020,05:49 PM,11:07 PM,9/2/2020,5.25
9/3/2020,12:56 PM,06:01 PM,9/3/2020,5.08
9/5/2020,03:47 PM,09:06 PM,9/5/2020,5.25
9/6/2020,02:44 PM,08:00 PM,9/6/2020,5.25
9/10/2020,04:00 PM,09:33 PM,9/10/2020,5.50
9/10/2020,11:03 PM,0,9/10/2020,Null
9/12/2020,01:21 PM,08:05 PM,9/12/2020,6.73
9/13/2020,12:56 PM,06:00 PM,9/13/2020,5.00
9/16/2020,05:15 PM,10:44 PM,9/16/2020,5.50
9/18/2020,03:33 PM,09:00 PM,9/18/2020,5.50
9/19/2020,02:00 PM,07:58 PM,9/19/2020,6.00
9/20/2020,02:33 PM,07:33 PM,9/20/2020,5.00
```

**D1015**

# Employee "60"



**CI Lobster House**
691 Bridge Street
Bronx, NY 10464

Pay
to the
Order of

07/20/2018    $    50.23

***Fifty & 23/100 Dollars

**Dollars**

Memo:

Authorized Signature - Check void after 90 days.

CI Lobster House
691 Bridge Street
Bronx, NY 10464

Dept No: 300
Status: M 1

07/09/2018-07/15/2018
**Ck# 33238**

| Earnings | Proj | Hours | Rate | Amount | YTD | Deductions | Amount | YTD |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | | | | | 48.75 | FWT | 90.00 | 2,016.00 |
| REGULAR | | 35.00 | 13.00 | 455.00 | 10,367.73 | LOCNYCRES | 29.17 | 612.04 |
| TIPCREDIT | | | 4.35 | | | MEDI | 13.71 | 316.28 |
| TIPS | | | 643.00 | 643.00 | 14,401.00 | SDINY | 0.60 | 17.40 |
| | | | | | | SSEC | 58.64 | 1,352.34 |
| | | | | | | SWTNY | 42.96 | 897.84 |
| | | | | | | Subtotal | 235.08 | 5,211.90 |
| | | | | | | | | |
| | | | | | | MEALS | 16.25 | 385.55 |
| | | | | | | PFL | 1.19 | 22.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Gross Earnings | | 945.75 | | 21,811.61 | Total Deduct | 252.52 | 5,620.29 |
| | Taxable Earnings | | 945.75 | | 21,811.61 | Net Earnings | 50.23 | |

Payroll Plus Services

D6852

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (00011483) | | | SSN: ***5845 | | | Dept: 00000300 - 300 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 06/22/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 32:30 | 422.50 | Federal | 91.00 | MEALS | 13.00 | $0.00 | 29.69 | FICA | 59.03 |
| Direct Tips | $671.00 | | | 671.00 | FICA | 59.03 | PFL | 1.20 | $0.00 | 32990 | Medicare | 13.81 |
| | | | 32:30 | $1,093.50 | Medicare | 13.81 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 3.24 |
| | | | | | NY State | 43.36 | TIPCREDIT | 141.38 | $0.00 | | | $76.08 |
| | | | | | NYC Marry | 29.43 | | | | | | |
| | | | | | | $236.63 | | $156.18 | $0.00 | | | |
| **Pay Date: 06/29/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 35:30 | 461.50 | Federal | 94.00 | MEALS | 16.25 | $0.00 | 45.01 | FICA | 60.52 |
| Direct Tips | $669.00 | | | 669.00 | FICA | 60.52 | PFL | 1.23 | $0.00 | 33052 | Medicare | 14.15 |
| | | | 35:30 | $1,130.50 | Medicare | 14.15 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 3.32 |
| | | | | | NY State | 44.88 | TIPCREDIT | 154.43 | $0.00 | | | $77.99 |
| | | | | | NYC Marry | 30.43 | | | | | | |
| | | | | | | $243.98 | | $172.51 | $0.00 | | | |
| **Pay Date: 07/06/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 36:00 | 468.00 | Federal | 95.00 | MEALS | 16.25 | $0.00 | 46.65 | FICA | 61.09 |
| Direct Tips | $674.00 | | | 674.00 | FICA | 61.09 | PFL | 1.24 | $0.00 | 33115 | Medicare | 14.29 |
| | | | 36:00 | $1,142.00 | Medicare | 14.29 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 3.35 |
| | | | | | NY State | 45.47 | TIPCREDIT | 156.60 | $0.00 | | | $78.73 |
| | | | | | NYC Marry | 30.81 | | | | | | |
| | | | | | | $246.66 | | $174.69 | $0.00 | | | |
| **Pay Date: 07/13/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 33:00 | 429.00 | Federal | 84.00 | MEALS | 16.25 | $0.00 | 48.29 | FICA | 55.46 |
| Direct Tips | $609.00 | | | 609.00 | FICA | 55.46 | PFL | 1.13 | $0.00 | 33176 | Medicare | 12.97 |
| | | | 33:00 | $1,038.00 | Medicare | 12.97 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 3.04 |
| | | | | | NY State | 39.71 | TIPCREDIT | 143.55 | $0.00 | | | $71.47 |
| | | | | | NYC Marry | 27.04 | | | | | | |
| | | | | | | $219.18 | | $161.53 | $0.00 | | | |
| **Pay Date: 07/20/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 35:00 | 455.00 | Federal | 90.00 | MEALS | 16.25 | $0.00 | 50.23 | FICA | 58.64 |
| Direct Tips | $643.00 | | | 643.00 | FICA | 58.64 | PFL | 1.19 | $0.00 | 33238 | Medicare | 13.71 |
| | | | 35:00 | $1,098.00 | Medicare | 13.71 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 3.22 |
| | | | | | NY State | 42.96 | TIPCREDIT | 152.25 | $0.00 | | | $75.57 |
| | | | | | NYC Marry | 29.17 | | | | | | |
| | | | | | | $234.48 | | $170.29 | $0.00 | | | |
| **Pay Date: 07/27/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 33:30 | 435.50 | Federal | 92.00 | MEALS | 16.25 | $0.00 | 32.51 | FICA | 59.57 |
| Direct Tips | $671.00 | | | 671.00 | FICA | 59.57 | PFL | 1.21 | $0.00 | 33299 | Medicare | 13.93 |
| | | | 33:30 | $1,106.50 | Medicare | 13.93 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 3.27 |
| | | | | | NY State | 43.91 | TIPCREDIT | 145.73 | $0.00 | | | $76.77 |
| | | | | | NYC Marry | 29.79 | | | | | | |
| | | | | | | $239.20 | | $163.79 | $0.00 | | | |
| **Pay Date: 08/03/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 33:30 | 435.50 | Federal | 80.00 | MEALS | 16.25 | $0.00 | 61.85 | FICA | 53.68 |
| Direct Tips | $576.00 | | | 576.00 | FICA | 53.68 | PFL | 1.09 | $0.00 | 33357 | Medicare | 12.55 |
| | | | 33:30 | $1,011.50 | Medicare | 12.55 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.94 |
| | | | | | NY State | 37.90 | TIPCREDIT | 145.73 | $0.00 | | | $69.17 |
| | | | | | NYC Marry | 25.85 | | | | | | |
| | | | | | | $209.98 | | $163.67 | $0.00 | | | |
| **Pay Date: 08/10/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 22:30 | 292.50 | Federal | 55.83 | MEALS | 13.00 | $0.00 | 0.00 | FICA | 51.68 |
| Direct Tips | $639.00 | | | 639.00 | FICA | 51.68 | PFL | 1.05 | $0.00 | 33412 | Medicare | 12.09 |
| | | | 22:30 | $931.50 | Medicare | 12.09 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 2.83 |
| | | | | | NY State | 35.86 | TIPCREDIT | 97.88 | $0.00 | | | $66.60 |
| | | | | | NYC Marry | 24.51 | | | | | | |
| | | | | | | $179.97 | | $112.53 | $0.00 | | | |

Company  CI Lobster Corp (20180057)
Year 2021
Printed 10/11/2021 2 45 09 pm
PayrollDetailReport.rpt

**D1106**

60

Report For:▮▮▮▮▮▮▮▮▮▮
Csv Output frm 06/11/18 To:09/20/20

```
Name,Date In,Time In,Time Out,Date Out,Work Hrs
          6/14/2018,02:54 PM,10:10 PM,6/14/2018,7.25
          6/15/2018,02:24 PM,11:01 PM,6/15/2018,8.75
          6/16/2018,02:31 PM,12:06 AM,6/17/2018,9.50
          6/17/2018,11:25 AM,08:42 PM,6/17/2018,9.25
          6/20/2018,01:09 PM,03:44 PM,6/20/2018,2.5
          6/20/2018,04:37 PM,10:16 PM,6/20/2018,5.75
          6/21/2018,05:25 PM,10:19 PM,6/21/2018,5
          6/22/2018,06:14 PM,12:01 AM,6/23/2018,5.75
          6/23/2018,01:10 PM,10:50 PM,6/23/2018,9.75
          6/24/2018,11:51 AM,09:40 PM,6/24/2018,9.75
          6/27/2018,05:04 PM,10:37 PM,6/27/2018,5.50
          6/28/2018,06:05 PM,11:41 PM,6/28/2018,5.5
          6/29/2018,03:16 PM,12:20 AM,6/30/2018,9
          6/30/2018,01:41 PM,11:30 PM,6/30/2018,9.75
          7/1/2018,01:14 PM,10:03 PM,7/1/2018,8.75
          7/4/2018,04:10 PM,09:41 PM,7/4/2018,5.50
          7/5/2018,05:15 PM,10:33 PM,7/5/2018,5.25
          7/6/2018,05:02 PM,11:16 PM,7/6/2018,6.25
          7/7/2018,02:11 PM,11:18 PM,7/7/2018,9.25
          7/8/2018,12:25 PM,10:00 PM,7/8/2018,9.50
          7/11/2018,05:54 PM,11:49 PM,7/11/2018,6.00
          7/12/2018,06:06 PM,11:29 PM,7/12/2018,5.5
          7/13/2018,05:06 PM,11:48 PM,7/13/2018,6.75
          7/14/2018,02:11 PM,11:34 PM,7/14/2018,9.50
          7/15/2018,01:13 PM,11:00 PM,7/15/2018,9.75
          7/18/2018,03:53 PM,10:09 PM,7/18/2018,6.25
          7/19/2018,05:40 PM,11:08 PM,7/19/2018,5.5
          7/20/2018,05:30 PM,11:26 PM,7/20/2018,6
          7/21/2018,02:47 PM,11:41 PM,7/21/2018,9.00
          7/22/2018,01:11 PM,10:20 PM,7/22/2018,9.25
          7/25/2018,05:41 PM,11:44 PM,7/25/2018,6.00
          7/26/2018,05:18 PM,09:59 PM,7/26/2018,4.75
          7/27/2018,05:26 PM,12:37 AM,7/28/2018,7.25
          7/28/2018,02:14 PM,11:33 PM,7/28/2018,9.25
          7/29/2018,12:12 PM,09:15 PM,7/29/2018,9.00
          8/1/2018,05:34 PM,09:52 PM,8/1/2018,4.25
          8/2/2018,04:45 PM,10:08 PM,8/2/2018,5.5
          8/3/2018,06:02 PM,11:23 PM,8/3/2018,5.25
          8/5/2018,12:41 PM,10:19 PM,8/5/2018,9.75
          8/8/2018,05:46 PM,09:50 PM,8/8/2018,4
          8/9/2018,05:54 PM,11:14 PM,8/9/2018,5.25
          8/10/2018,05:02 PM,10:47 PM,8/10/2018,5.75
          8/11/2018,01:16 PM,10:01 PM,8/11/2018,8.75
          8/12/2018,01:16 PM,10:48 PM,8/12/2018,9.5
          8/15/2018,05:59 PM,11:48 PM,8/15/2018,5.75
```

# Payroll Detail

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (000514483) | | | SSN: ***5845 | | | Dept: 00000300 - 300 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 02/01/2019** | **(System)** | | | | | | | | | | | |
| Vacation Hours | $15.00 | | 20:00 | 300.00 | Federal | 20.00 | MEALS | 18.00 | $0.00 | 228.46 | FICA | 18.60 |
| | | | 20:00 | $300.00 | FICA | 18.60 | PFL | 0.46 | $0.00 | 0034765 | Medicare | 4.35 |
| | | | | | Medicare | 4.35 | SDINY | 0.60 | $0.00 | | FUTA | 1.80 |
| | | | | | NY State | 5.12 | | $19.06 | $0.00 | | NY SUTA | 4.80 |
| | | | | | NYC Marry | 4.41 | | | | | MCTMT Tax | 0.69 |
| | | | | | | $52.48 | | | | | | $30.24 |
| **Pay Date: 02/08/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 24:00 | 360.00 | Federal | 52.13 | MEALS | 14.40 | $0.00 | 83.93 | FICA | 39.00 |
| Tips | | | | 389.00 | FICA | 39.00 | PFL | 1.15 | $0.00 | 0034819 | Medicare | 9.12 |
| | | | 24:00 | $749.00 | Medicare | 9.12 | SDINY | 0.60 | $0.00 | | FUTA | 3.77 |
| | | | | | NY State | 22.85 | TIPCREDIT | 120.00 | $0.00 | | NY SUTA | 10.06 |
| | | | | | NYC Marry | 16.82 | | $136.15 | $0.00 | | MCTMT Tax | 0.69 |
| | | | | | | $139.92 | | | | | | $62.64 |
| **Pay Date: 02/15/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 25:00 | 375.00 | Federal | 61.06 | MEALS | 14.40 | $0.00 | 69.93 | FICA | 44.14 |
| Tips | | | | 462.00 | FICA | 44.14 | PFL | 1.28 | $0.00 | 0034873 | Medicare | 10.32 |
| | | | 25:00 | $837.00 | Medicare | 10.32 | SDINY | 0.60 | $0.00 | | FUTA | 4.28 |
| | | | | | NY State | 28.01 | TIPCREDIT | 125.00 | $0.00 | | NY SUTA | 11.39 |
| | | | | | NYC Marry | 20.26 | | $141.28 | $0.00 | | MCTMT Tax | 1.64 |
| | | | | | | $163.79 | | | | | | $71.77 |
| **Pay Date: 02/22/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 38:00 | 570.00 | Federal | 125.98 | MEALS | 18.00 | $0.00 | 33.03 | FICA | 77.69 |
| Tips | | | | 873.00 | FICA | 77.69 | PFL | 2.21 | $0.00 | 0034924 | Medicare | 18.17 |
| | | | 38:00 | $1,443.00 | Medicare | 18.17 | SDINY | 0.60 | $0.00 | | FUTA | 7.51 |
| | | | | | NY State | 61.60 | TIPCREDIT | 190.00 | $0.00 | | NY SUTA | 20.05 |
| | | | | | NYC Marry | 42.72 | | $210.81 | $0.00 | | MCTMT Tax | 4.26 |
| | | | | | | $326.16 | | | | | | $127.68 |
| **Pay Date: 03/01/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 28:00 | 420.00 | Federal | 66.34 | MEALS | 18.00 | $0.00 | 83.03 | FICA | 46.87 |
| Tips | | | | 476.00 | FICA | 46.87 | PFL | 1.37 | $0.00 | 0034977 | Medicare | 10.96 |
| | | | 28:00 | $896.00 | Medicare | 10.96 | SDINY | 0.60 | $0.00 | | FUTA | 4.54 |
| | | | | | NY State | 30.74 | TIPCREDIT | 140.00 | $0.00 | | NY SUTA | 12.10 |
| | | | | | NYC Marry | 22.09 | | $159.97 | $0.00 | | MCTMT Tax | 1.74 |
| | | | | | | $177.00 | | | | | | $76.21 |
| **Pay Date: 03/08/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 28:00 | 420.00 | Federal | 99.22 | MEALS | 14.40 | $0.00 | 3.97 | FICA | 63.86 |
| Tips | | | | 750.00 | FICA | 63.86 | PFL | 1.79 | $0.00 | 0035032 | Medicare | 14.94 |
| | | | 28:00 | $1,170.00 | Medicare | 14.94 | SDINY | 0.60 | $0.00 | | FUTA | 3.50 |
| | | | | | NY State | 47.76 | TIPCREDIT | 140.00 | $0.00 | | NY SUTA | 16.48 |
| | | | | | NYC Marry | 33.46 | | $156.79 | $0.00 | | MCTMT Tax | 2.37 |
| | | | | | | $259.24 | | | | | | $101.15 |
| **Pay Date: 03/15/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 30:00 | 450.00 | Federal | 74.50 | MEALS | 18.00 | $0.00 | 82.50 | FICA | 51.09 |
| Tips | | | | 524.00 | FICA | 51.09 | PFL | 1.49 | $0.00 | 0035087 | Medicare | 11.95 |
| | | | 30:00 | $974.00 | Medicare | 11.95 | SDINY | 0.60 | $0.00 | | NY SUTA | 13.18 |
| | | | | | NY State | 34.96 | TIPCREDIT | 150.00 | $0.00 | | MCTMT Tax | 2.80 |
| | | | | | NYC Marry | 24.91 | | $170.09 | $0.00 | | | $79.02 |
| | | | | | | $197.41 | | | | | | |
| **Pay Date: 03/22/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 33:30 | 502.50 | Federal | 83.26 | MEALS | 18.00 | $0.00 | 95.45 | FICA | 55.61 |
| Tips | | | | 562.00 | FICA | 55.61 | PFL | 1.63 | $0.00 | 0035141 | Medicare | 13.01 |
| | | | 33:30 | $1,064.50 | Medicare | 13.01 | SDINY | 0.60 | $0.00 | | NY SUTA | 14.35 |
| | | | | | NY State | 39.50 | TIPCREDIT | 167.50 | $0.00 | | MCTMT Tax | 3.05 |
| | | | | | NYC Marry | 27.94 | | $187.73 | $0.00 | | | $86.02 |
| | | | | | | $219.32 | | | | | | |

Company  CI Lobster Corp (20180057)
Year 2021
Printed 10/11/2021 2 45 09 pm
PayrollDetailReport.rpt

Page 8 of 16

**D1110**

```
,1/3/2019,06:09 PM,10:57 PM,1/3/2019,4.75
,1/5/2019,04:57 PM,09:00 PM,1/5/2019,4
,1/6/2019,01:38 PM,09:27 PM,1/6/2019,7.75
,1/9/2019,05:23 PM,09:14 PM,1/9/2019,3.75
,1/11/2019,05:48 PM,11:10 PM,1/11/2019,5.5
,1/12/2019,03:23 PM,11:21 PM,1/12/2019,8.00
,1/13/2019,02:17 PM,09:55 PM,1/13/2019,7.75
,1/31/2019,05:31 PM,11:06 PM,1/31/2019,5.50
,2/1/2019,05:59 PM,11:34 PM,2/1/2019,5.5
,2/2/2019,03:20 PM,12:25 AM,2/3/2019,9.00
,2/3/2019,12:48 PM,06:56 PM,2/3/2019,6.25
,2/6/2019,05:58 PM,10:01 PM,2/6/2019,4
,2/7/2019,06:03 PM,10:44 PM,2/7/2019,4.75
,2/9/2019,01:38 PM,11:14 PM,2/9/2019,9.5
,2/10/2019,01:25 PM,10:21 PM,2/10/2019,9
,2/13/2019,06:05 PM,11:20 PM,2/13/2019,5.25
,2/14/2019,03:20 PM,12:21 AM,2/15/2019,9.00
,2/15/2019,05:00 PM,11:57 PM,2/15/2019,7.00
,2/16/2019,02:19 PM,12:08 AM,2/17/2019,9.75
,2/17/2019,12:57 PM,10:39 PM,2/17/2019,9.75
,2/20/2019,05:58 PM,09:36 PM,2/20/2019,3.75
,2/21/2019,05:59 PM,11:03 PM,2/21/2019,5
,2/22/2019,06:08 PM,10:21 PM,2/22/2019,4.25
,2/23/2019,01:17 PM,10:59 PM,2/23/2019,9.75
,2/24/2019,01:15 PM,09:19 PM,2/24/2019,8
,2/27/2019,06:05 PM,09:59 PM,2/27/2019,4
,2/28/2019,06:11 PM,12:14 AM,3/1/2019,6
,3/1/2019,06:13 PM,08:03 PM,3/1/2019,1.75
,3/2/2019,01:17 PM,11:07 PM,3/2/2019,9.75
,3/3/2019,12:27 PM,09:03 PM,3/3/2019,8.5
,3/6/2019,04:10 PM,10:04 PM,3/6/2019,6.00
,3/7/2019,06:08 PM,10:30 PM,3/7/2019,4.5
,3/8/2019,06:11 PM,11:59 PM,3/8/2019,5.75
,3/9/2019,02:58 PM,12:31 AM,3/10/2019,9.50
,3/10/2019,01:37 PM,09:08 PM,3/10/2019,7.5
,3/13/2019,05:49 PM,10:41 PM,3/13/2019,5
,3/14/2019,06:02 PM,10:28 PM,3/14/2019,4.5
,3/15/2019,06:30 PM,01:23 AM,3/16/2019,7
,3/16/2019,02:45 PM,12:05 AM,3/17/2019,9.25
,3/17/2019,01:29 PM,11:04 PM,3/17/2019,9.5
,3/20/2019,06:02 PM,10:04 PM,3/20/2019,4
,3/21/2019,06:07 PM,09:38 PM,3/21/2019,3.50
,3/22/2019,06:01 PM,10:57 PM,3/22/2019,5
,3/23/2019,02:03 PM,11:29 PM,3/23/2019,9.50
,3/24/2019,01:23 PM,10:26 PM,3/24/2019,9
,3/27/2019,04:54 PM,10:13 PM,3/27/2019,5.25
,3/28/2019,05:11 PM,11:01 PM,3/28/2019,5.75
,3/29/2019,05:06 PM,12:01 AM,3/30/2019,7.00
,3/30/2019,03:30 PM,12:38 AM,3/31/2019,9.25
,3/31/2019,01:52 PM,10:40 PM,3/31/2019,8.75
```

| | DATE | CHECK NO. |
|---|---|---|
| | 03/20/2020 | 0038092 |

**CI Lobster Corp** 
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

**PAY**   Forty-Two and 06 / 100          $42.06

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 18.50 | 321.50 | 277.50 | 4,822.50 |
| Bronx, NY 10464 (914)885-1459 | | Tips | | | | 383.00 | 6,332.00 |
| | | SOH | | | 1.00 | | 15.00 |

PAY PERIOD 03/09/20 TO 03/15/20
PAY FREQ Weekly
CHECK DATE 03/20/2020  CHECK # 0038092

| | | | | | | | TOTAL EARNINGS | 18.50 | 322.50 | $660.50 | $11,169.50 |

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal M 1 +28.00 | | Federal | 45.65 | 852.92 |
| Regular Hrs | 300 | | | 18.50 | 15.00 | 277.50 | State M 1 +0.00 | | FICA | 35.22 | 592.84 |
| Tips | 300 | | | | | 383.00 | | | Medicare | 8.24 | 138.65 |
| | | | | | | | | | NYC Many | 14.33 | 285.45 |
| | | | | | | | | | NY State | 19.12 | 396.29 |

| TOTAL | | | | 18.50 | | $660.50 | TOTAL WITHHOLDINGS | | | $122.56 | $2,266.15 |

| ACCRUAL | EARNED | TAKEN | BALANCE | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|
| | | | | MEALS | | | 18.00 | 183.60 |
| | | | | PFL | | | 1.78 | 28.60 |
| | | | | SDINY | | | 0.60 | 7.20 |
| | | | | TIPCREDIT | | | 92.50 | 1,607.50 |
| | | | | TOTAL DED | | | $112.88 | $1,826.90 |

| DIRECT DEPOSIT INFORMATION | NET PAY | AMT | YTD AMT |
|---|---|---|---|
| | | $42.06 | $744.45 |

D9741

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| | Hours and Wages | | | | Taxes | | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
| | (000114863) | | | SSN: ***5845 | | | Dept: 00000300 - 300 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 02/28/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 25:30 | 382.50 | Federal | 69.22 | MEALS | 14.40 | $0.00 | 52.68 | FICA | 48.67 |
| Tips | | | | 530.00 | FICA | 48.67 | PFL | 2.46 | $0.00 | 0037929 | Medicare | 11.38 |
| | | | 25:30 | $912.50 | Medicare | 11.38 | SDINY | 0.60 | $0.00 | | FUTA | 2.77 |
| | | | | | NY State | 32.30 | TIPCREDIT | 127.50 | $0.00 | | NY SUTA | 18.04 |
| | | | | | NYC Marry | 23.29 | | | | | MCTMT Tax | 2.67 |
| | | | | | | $184.86 | | $144.96 | $0.00 | | | $83.83 |
| **Pay Date: 03/06/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 26:30 | 397.50 | Federal | 65.14 | MEALS | 14.40 | $0.00 | 72.91 | FICA | 46.56 |
| Tips | | | | 486.00 | FICA | 46.56 | PFL | 2.39 | $0.00 | 0037982 | Medicare | 10.89 |
| | | | 26:30 | $883.50 | Medicare | 10.89 | SDINY | 0.60 | $0.00 | | NY SUTA | 18.02 |
| | | | | | NY State | 30.23 | TIPCREDIT | 132.50 | $0.00 | | MCTMT Tax | 2.55 |
| | | | | | NYC Marry | 21.88 | | | | | | $78.02 |
| | | | | | | $174.70 | | $149.89 | $0.00 | | | |
| **Pay Date: 03/13/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 26:30 | 397.50 | Federal | 75.34 | MEALS | 14.40 | $0.00 | 62.28 | FICA | 51.83 |
| Tips | | | | 556.00 | FICA | 51.83 | PFL | 2.61 | $0.00 | 0038038 | Medicare | 12.12 |
| SOH | $15.00 | | 1:00 | 15.00 | Medicare | 12.12 | SDINY | 0.60 | $0.00 | | NY SUTA | 20.06 |
| | | | 27:30 | $968.50 | NY State | 35.41 | TIPCREDIT | 132.50 | $0.00 | | MCTMT Tax | 2.84 |
| | | | | | NYC Marry | 25.41 | | | | | | $86.85 |
| | | | | | | $200.11 | | $150.11 | $0.00 | | | |
| **Pay Date: 03/20/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 18:30 | 277.50 | Federal | 45.65 | MEALS | 18.00 | $0.00 | 42.06 | FICA | 35.22 |
| Tips | | | | 383.00 | FICA | 35.22 | PFL | 1.78 | $0.00 | 0038092 | Medicare | 8.24 |
| | | | 18:30 | $660.50 | Medicare | 8.24 | SDINY | 0.60 | $0.00 | | NY SUTA | 13.63 |
| | | | | | NY State | 19.12 | TIPCREDIT | 92.50 | $0.00 | | MCTMT Tax | 1.31 |
| | | | | | NYC Marry | 14.33 | | | | | | $58.40 |
| | | | | | | $122.56 | | $112.88 | $0.00 | | | |
| **Pay Date: 06/14/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 192.07 | MEALS | 18.00 | $0.00 | 0.00 | FICA | 112.14 |
| Overtime Hours | $22.50 | | 4:30 | 101.25 | FICA | 112.14 | PFL | 5.48 | $0.00 | | Medicare | 26.23 |
| Tips | | | | 1,300.00 | Medicare | 26.23 | SDINY | 0.60 | $0.00 | | NY SUTA | 43.41 |
| SOH | $15.00 | | 2:00 | 30.00 | NY State | 94.91 | TIPCREDIT | 222.50 | $0.00 | | MCTMT Tax | 6.15 |
| | | | 46:30 | $2,031.25 | NYC Marry | 59.32 | | | | | | $187.93 |
| | | | | | | $484.67 | | $246.58 | $0.00 | | | |
| **Pay Date: 08/21/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 25:00 | 375.00 | Federal | 77.38 | MEALS | 10.80 | $0.00 | 45.76 | FICA | 52.89 |
| Tips | | | | 588.00 | FICA | 52.89 | PFL | 2.64 | $0.00 | 0038822 | Medicare | 12.37 |
| SOH | $15.00 | | 1:00 | 15.00 | Medicare | 12.37 | SDINY | 0.60 | $0.00 | | NY SUTA | 5.50 |
| | | | 26:00 | $978.00 | NY State | 36.44 | TIPCREDIT | 125.00 | $0.00 | | MCTMT Tax | 2.90 |
| | | | | | NYC Marry | 26.12 | | | | | | $73.66 |
| | | | | | | $205.20 | | $139.04 | $0.00 | | | |
| **Pay Date: 08/28/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 175.92 | MEALS | 18.00 | $0.00 | 0.00 | FICA | 112.90 |
| Overtime Hours | $22.50 | | 2:00 | 45.00 | FICA | 112.90 | PFL | 5.48 | $0.00 | | Medicare | 26.40 |
| Tips | | | | 1,386.00 | Medicare | 26.40 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 6.19 |
| | | | 42:00 | $2,031.00 | NY State | 95.70 | TIPCREDIT | 210.00 | $0.00 | | | $145.49 |
| | | | | | | $410.92 | | $234.08 | $0.00 | | | |
| **Pay Date: 09/04/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 123.94 | MEALS | 18.00 | $0.00 | 56.35 | FICA | 76.94 |
| Tips | | | | 841.00 | FICA | 76.94 | PFL | 3.89 | $0.00 | 0038924 | Medicare | 17.99 |
| | | | 40:00 | $1,441.00 | Medicare | 17.99 | SDINY | 0.60 | $0.00 | | MCTMT Tax | 4.22 |
| | | | | | NY State | 60.07 | TIPCREDIT | 200.00 | $0.00 | | | $99.15 |
| | | | | | NYC Marry | 42.22 | | | | | | |
| | | | | | | $321.16 | | $222.49 | $0.00 | | | |

Company  CI Lobster Corp (20180057)
Year  2021
Printed  10/11/2021  2 45 09 pm
PayrollDetailReport.rpt

**D1117**

```
1/12/2020,01:17 PM,10:46 PM,1/12/2020,9.50
1/15/2020,06:20 PM,08:23 PM,1/15/2020,2
1/16/2020,06:09 PM,11:30 PM,1/16/2020,5.25
1/17/2020,06:07 PM,11:35 PM,1/17/2020,5.5
1/18/2020,02:18 PM,11:03 PM,1/18/2020,8.75
1/19/2020,02:23 PM,10:12 PM,1/19/2020,7.75
1/23/2020,06:09 PM,10:51 PM,1/23/2020,4.75
1/24/2020,05:59 PM,11:17 PM,1/24/2020,5.25
1/25/2020,02:21 PM,12:05 AM,1/26/2020,9.75
1/26/2020,01:27 PM,09:27 PM,1/26/2020,8
1/30/2020,06:14 PM,10:08 PM,1/30/2020,4
1/31/2020,05:53 PM,10:14 PM,1/31/2020,4.35
2/1/2020,02:44 PM,12:08 AM,2/2/2020,9.50
2/2/2020,01:19 PM,08:47 PM,2/2/2020,7.50
2/6/2020,06:08 PM,10:04 PM,2/6/2020,3.93
2/7/2020,06:04 PM,11:21 PM,2/7/2020,5.28
2/8/2020,02:07 PM,11:23 PM,2/8/2020,9.27
2/9/2020,02:16 PM,09:38 PM,2/9/2020,7.37
2/13/2020,06:10 PM,09:32 PM,2/13/2020,3.37
2/14/2020,04:15 PM,12:30 AM,2/15/2020,8.25
2/15/2020,02:14 PM,11:57 PM,2/15/2020,9.72
2/16/2020,02:18 PM,10:19 PM,2/16/2020,8.02
2/20/2020,04:16 PM,08:48 PM,2/20/2020,4.53
2/21/2020,05:55 PM,11:25 PM,2/21/2020,5.5
2/22/2020,02:11 PM,11:27 PM,2/22/2020,9.27
2/23/2020,02:14 PM,10:18 PM,2/23/2020,8.07
2/27/2020,06:09 PM,11:05 PM,2/27/2020,4.93
2/28/2020,06:00 PM,11:56 PM,2/28/2020,5.93
2/29/2020,02:20 PM,11:32 PM,2/29/2020,9.2
3/1/2020,02:13 PM,10:28 PM,3/1/2020,8.25
3/5/2020,05:54 PM,10:46 PM,3/5/2020,4.87
3/6/2020,05:57 PM,11:15 PM,3/6/2020,5.3
3/7/2020,01:07 PM,11:19 PM,3/7/2020,10.2
3/8/2020,01:20 PM,09:17 PM,3/8/2020,7.95
3/12/2020,06:09 PM,09:21 PM,3/12/2020,3.2
3/14/2020,01:13 PM,10:07 PM,3/14/2020,8.9
3/15/2020,01:25 PM,09:07 PM,3/15/2020,7.7
8/5/2020,02:20 PM,11:02 PM,8/5/2020,8.7
8/6/2020,02:12 PM,10:14 PM,8/6/2020,8.03
8/7/2020,01:41 PM,11:10 PM,8/7/2020,9.48
8/8/2020,12:11 PM,11:01 PM,8/8/2020,10.83
8/9/2020,01:27 PM,11:27 PM,8/9/2020,10
8/12/2020,03:18 PM,09:36 PM,8/12/2020,6.3
8/14/2020,01:03 PM,11:14 PM,8/14/2020,10.18
8/15/2020,12:55 PM,10:54 PM,8/15/2020,9.98
8/19/2020,03:05 PM,11:02 PM,8/19/2020,7.95
8/20/2020,01:30 PM,10:24 PM,8/20/2020,8.9
8/21/2020,01:13 PM,09:56 PM,8/21/2020,8.72
8/22/2020,01:11 PM,10:43 PM,8/22/2020,9.53
8/23/2020,01:31 PM,11:09 PM,8/23/2020,9.63
```

# Employee "64"



**CI Lobster House**
691 Bridge Street
Bronx, NY 10464

**64**

**33587**

Pay
to the
Order of

08/24/2018     $        211.49

\*\*\*Two Hundred Eleven & 49/100 Dollars

**Dollars**

Memo:

_____
Authorized Signature - Check void after 90 days.

---

CI Lobster House
691 Bridge Street
Bronx, NY 10464

Dept No: 400
Status: S 0

08/13/2018-08/19/2018
**Ck# 33537**

| Earnings | Proj | Hours | Rate | Amount | YTD | Deductions | Amount | YTD |
|----------|------|-------|------|--------|-----|------------|--------|-----|
| REGULAR |  | 40.00 | 13.00 | 520.00 | 16,070.00 | FWT | 55.00 | 1,849.00 |
| TIPCREDIT |  |  | 4.35 |  |  | LOCNYCRES | 14.51 | 454.29 |
| TIPS |  |  | 217.00 | 217.00 | 6,377.00 | MEDI | 8.16 | 264.91 |
| VACATION |  |  |  |  | 520.00 | SDINY | 0.60 | 20.40 |
|  |  |  |  |  |  | SSEC | 34.91 | 1,132.66 |
|  |  |  |  |  |  | SWTNY | 20.62 | 649.33 |
|  |  |  |  |  |  | Subtotal | 133.80 | 4,370.59 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | PFL | 0.71 | 20.63 |
|  |  | Gross Earnings |  | 563.00 | 18,269.00 | Total Deduct | 134.51 | 4,391.22 |
|  |  | Taxable Earnings |  | 563.00 | 18,269.00 | Net Earnings | 211.49 |  |

Payroll Plus Services

D7114

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|--------------|-----------|--------|
| | | (00011492) | | SSN: ***9756 | | | Dept: 00000400 - 400 | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 08/17/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 54.00 | PFL | 0.69 | $0.00 | 214.82 | FICA | 34.10 |
| Direct Tips | $204.00 | | | 204.00 | FICA | 34.10 | SDINY | 0.60 | $0.00 | 33481 | Medicare | 7.98 |
| | | | 40:00 | $724.00 | Medicare | 7.98 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.87 |
| | | | | | NY State | 19.82 | | $175.29 | $0.00 | | | $43.95 |
| | | | | | NYC Single | 13.99 | | | | | | |
| | | | | | | $129.89 | | | | | | |
| **Pay Date: 08/24/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 55.00 | PFL | 0.71 | $0.00 | 211.49 | FICA | 34.91 |
| Direct Tips | $217.00 | | | 217.00 | FICA | 34.91 | SDINY | 0.60 | $0.00 | 33537 | Medicare | 8.16 |
| | | | 40:00 | $737.00 | Medicare | 8.16 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.91 |
| | | | | | NY State | 20.62 | | $175.31 | $0.00 | | | $44.98 |
| | | | | | NYC Single | 14.51 | | | | | | |
| | | | | | | $133.20 | | | | | | |
| **Pay Date: 08/31/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 55.00 | PFL | 0.71 | $0.00 | 212.03 | FICA | 34.72 |
| Direct Tips | $214.00 | | | 214.00 | FICA | 34.72 | SDINY | 0.60 | $0.00 | 33593 | Medicare | 8.12 |
| | | | 40:00 | $734.00 | Medicare | 8.12 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.90 |
| | | | | | NY State | 20.43 | | $175.31 | $0.00 | | | $44.74 |
| | | | | | NYC Single | 14.39 | | | | | | |
| | | | | | | $132.66 | | | | | | |
| **Pay Date: 09/07/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 54.00 | PFL | 0.70 | $0.00 | 213.94 | FICA | 34.41 |
| Direct Tips | $209.00 | | | 209.00 | FICA | 34.41 | SDINY | 0.60 | $0.00 | 33649 | Medicare | 8.05 |
| | | | 40:00 | $729.00 | Medicare | 8.05 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.89 |
| | | | | | NY State | 20.11 | | $175.30 | $0.00 | | | $44.35 |
| | | | | | NYC Single | 14.19 | | | | | | |
| | | | | | | $130.76 | | | | | | |
| **Pay Date: 09/14/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 54.00 | PFL | 0.70 | $0.00 | 214.28 | FICA | 34.29 |
| Direct Tips | $207.00 | | | 207.00 | FICA | 34.29 | SDINY | 0.60 | $0.00 | 33702 | Medicare | 8.02 |
| | | | 40:00 | $727.00 | Medicare | 8.02 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.88 |
| | | | | | NY State | 20.00 | | $175.30 | $0.00 | | | $44.19 |
| | | | | | NYC Single | 14.11 | | | | | | |
| | | | | | | $130.42 | | | | | | |
| **Pay Date: 09/21/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 53.00 | PFL | 0.69 | $0.00 | 216.51 | FICA | 33.85 |
| Direct Tips | $200.00 | | | 200.00 | FICA | 33.85 | SDINY | 0.60 | $0.00 | 33755 | Medicare | 7.92 |
| | | | 40:00 | $720.00 | Medicare | 7.92 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.86 |
| | | | | | NY State | 19.59 | | $175.29 | $0.00 | | | $43.63 |
| | | | | | NYC Single | 13.84 | | | | | | |
| | | | | | | $128.20 | | | | | | |
| **Pay Date: 09/28/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 53.00 | PFL | 0.69 | $0.00 | 216.51 | FICA | 33.85 |
| Direct Tips | $200.00 | | | 200.00 | FICA | 33.85 | SDINY | 0.60 | $0.00 | 33808 | Medicare | 7.92 |
| | | | 40:00 | $720.00 | Medicare | 7.92 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.86 |
| | | | | | NY State | 19.59 | | $175.29 | $0.00 | | | $43.63 |
| | | | | | NYC Single | 13.84 | | | | | | |
| | | | | | | $128.20 | | | | | | |
| **Pay Date: 10/05/2018** | (History - Imported) | | | | | | | | | | | |
| Regular Hours | $13.00 | | 40:00 | 520.00 | Federal | 54.00 | PFL | 0.70 | $0.00 | 214.28 | FICA | 34.29 |
| Direct Tips | $207.00 | | | 207.00 | FICA | 34.29 | SDINY | 0.60 | $0.00 | 33863 | Medicare | 8.02 |
| | | | 40:00 | $727.00 | Medicare | 8.02 | TIPCREDIT | 174.00 | $0.00 | | MCTMT Tax | 1.88 |
| | | | | | NY State | 20.00 | | $175.30 | $0.00 | | | $44.19 |
| | | | | | NYC Single | 14.11 | | | | | | |
| | | | | | | $130.42 | | | | | | |

Company CI Lobster Corp (20180057)
Year 2021

**D1161**

64

Report For: ▮▮▮▮▮▮▮
Csv Output frm 06/11/18 To:09/20/20

```
Name,Date In,Time In,Time Out,Date Out,Work Hrs
          ,6/13/2018,02:55 PM,12:08 AM,6/14/2018,9.25
          ,6/14/2018,05:54 PM,12:54 AM,6/15/2018,7.00
          ,6/15/2018,03:58 PM,01:35 AM,6/16/2018,9.75
          ,6/16/2018,03:47 PM,12:04 AM,6/17/2018,8.25
          ,6/17/2018,04:25 PM,12:22 AM,6/18/2018,8.00
          ,6/20/2018,2:35 PM,12:04 AM,6/21/2018,9.50
          ,6/21/2018,03:52 PM,01:07 AM,6/22/2018,9.25
          ,6/22/2018,03:15 PM,12:15 AM,6/23/2018,9.00
          ,6/23/2018,04:55 PM,12:44 AM,6/24/2018,7.75
          ,6/24/2018,05:18 PM,12:39 AM,6/25/2018,7.25
          ,6/27/2018,03:15 PM,12:07 AM,6/28/2018,9.00
          ,6/28/2018,02:27 PM,12:02 AM,6/29/2018,9.50
          ,6/29/2018,03:33 PM,12:08 AM,6/30/2018,8.50
          ,6/30/2018,03:19 PM,12:09 AM,7/1/2018,8.75
          ,7/1/2018,05:05 PM,12:16 AM,7/2/2018,7.25
          ,7/4/2018,02:48 PM,12:12 AM,7/5/2018,9.50
          ,7/5/2018,02:55 PM,12:19 AM,7/6/2018,9.50
          ,7/6/2018,03:58 PM,12:28 AM,7/7/2018,8.50
          ,7/7/2018,04:59 PM,01:02 AM,7/8/2018,8.00
          ,7/8/2018,05:57 PM,01:14 AM,7/9/2018,7.25
          ,7/11/2018,02:59 PM,12:12 AM,7/12/2018,9.25
          ,7/12/2018,03:48 PM,12:32 AM,7/13/2018,8.75
          ,7/13/2018,03:47 PM,12:46 AM,7/14/2018,9.00
          ,7/14/2018,03:58 PM,12:13 AM,7/15/2018,8.25
          ,7/15/2018,04:05 PM,12:06 AM,7/16/2018,8.00
          ,7/18/2018,02:58 PM,12:01 AM,7/19/2018,9.00
          ,7/19/2018,03:23 PM,12:20 AM,7/20/2018,9.00
          ,7/20/2018,03:14 PM,12:07 AM,7/21/2018,9.00
          ,7/21/2018,05:55 PM,01:27 AM,7/22/2018,7.50
          ,7/22/2018,03:41 PM,12:02 AM,7/23/2018,8.25
          ,7/25/2018,03:00 PM,11:58 PM,7/25/2018,9.00
          ,7/26/2018,12:20 PM,08:00 PM,7/26/2018,7.75
          ,7/27/2018,03:30 PM,12:16 AM,7/28/2018,8.75
          ,7/28/2018,03:58 PM,12:49 AM,7/29/2018,8.75
          ,8/1/2018,01:58 PM,10:48 PM,8/1/2018,8.75
          ,8/2/2018,03:44 PM,12:01 AM,8/3/2018,8.25
          ,8/3/2018,03:55 PM,12:31 AM,8/4/2018,8.50
          ,8/4/2018,04:26 PM,12:57 AM,8/5/2018,8.50
          ,8/5/2018,03:25 PM,12:11 AM,8/6/2018,8.75
          ,8/8/2018,03:33 PM,12:04 AM,8/9/2018,8.50
          ,8/9/2018,03:33 PM,12:34 AM,8/10/2018,9.00
          ,8/10/2018,03:58 PM,12:57 AM,8/11/2018,9.00
          ,8/11/2018,03:52 PM,12:04 AM,8/12/2018,8.25
          ,8/12/2018,04:55 PM,01:00 AM,8/13/2018,8.00
          ,8/15/2018,04:44 PM,12:18 AM,8/16/2018,7.50
```

```
,8/16/2018,02:27 PM,11:00 PM,8/16/2018,8.50
,8/17/2018,04:55 PM,01:03 AM,8/18/2018,8.25
,8/18/2018,03:29 PM,12:45 AM,8/19/2018,9.25
,8/19/2018,03:41 PM,12:25 AM,8/20/2018,8.75
,8/22/2018,03:54 PM,12:31 AM,8/23/2018,8.75
,8/23/2018,03:52 PM,12:05 AM,8/24/2018,8.25
,8/24/2018,03:49 PM,12:33 AM,8/25/2018,8.75
,8/25/2018,03:56 PM,12:19 AM,8/26/2018,8.50
,8/26/2018,03:54 PM,12:28 AM,8/27/2018,8.5
,8/29/2018,02:58 PM,12:07 AM,8/30/2018,9.25
,8/30/2018,03:12 PM,11:03 PM,8/30/2018,7.75
,8/31/2018,04:55 PM,12:22 AM,9/1/2018,7.50
,9/1/2018,03:58 PM,12:50 AM,9/2/2018,9.00
,9/2/2018,04:33 PM,01:03 AM,9/3/2018,8.50
,9/5/2018,03:58 PM,12:20 AM,9/6/2018,8.50
,9/6/2018,02:57 PM,11:08 PM,9/6/2018,8.25
,9/7/2018,11:25 AM,05:39 PM,9/7/2018,6.25
,9/8/2018,04:30 PM,01:00 AM,9/9/2018,8.50
,9/9/2018,02:40 PM,12:06 AM,9/10/2018,9.50
,9/12/2018,01:59 PM,10:39 PM,9/12/2018,8.75
,9/13/2018,03:00 PM,12:07 AM,9/14/2018,9.25
,9/14/2018,01:14 PM,09:06 PM,9/14/2018,8.00
,9/15/2018,04:11 PM,12:33 AM,9/16/2018,8.50
,9/16/2018,04:02 PM,12:08 AM,9/17/2018,8.00
,9/19/2018,02:55 PM,12:15 AM,9/20/2018,9.25
,9/20/2018,04:15 PM,12:12 AM,9/21/2018,8.00
,9/21/2018,03:07 PM,11:43 PM,9/21/2018,8.50
,9/22/2018,04:19 PM,12:20 AM,9/23/2018,8.00
,9/23/2018,04:15 PM,01:00 AM,9/24/2018,8.75
,9/26/2018,04:02 PM,12:37 AM,9/27/2018,8.50
,9/27/2018,03:56 PM,12:34 AM,9/28/2018,8.75
,9/28/2018,02:14 PM,10:01 PM,9/28/2018,7.75
,9/29/2018,03:30 PM,12:01 AM,9/30/2018,8.50
,9/30/2018,03:52 PM,12:16 AM,10/1/2018,8.50
10/3/2018,Null,12:12 AM,10/4/2018,8.75
10/4/2018,03:55 PM,12:11 AM,10/5/2018,8.25
10/5/2018,02:18 PM,11:01 PM,10/5/2018,8.75
10/6/2018,03:45 PM,10:20 PM,10/6/2018,6.50
10/7/2018,02:56 PM,11:11 PM,10/7/2018,8.25
10/10/2018,03:00 PM,11:35 PM,10/10/2018,8.50
10/11/2018,03:15 PM,11:32 PM,10/11/2018,8.25
10/12/2018,01:30 PM,10:20 PM,10/12/2018,8.75
10/13/2018,03:33 PM,01:00 AM,10/14/2018,9.50
10/14/2018,03:36 PM,11:24 PM,10/14/2018,7.75
10/17/2018,03:27 PM,12:13 AM,10/18/2018,8.75
10/18/2018,02:00 PM,09:49 PM,10/18/2018,7.75
10/19/2018,01:33 PM,11:03 PM,10/19/2018,9.50
10/20/2018,03:55 PM,10:33 PM,10/20/2018,6.75
10/21/2018,02:22 PM,12:04 AM,10/22/2018,9.75
10/24/2018,03:15 PM,12:30 AM,10/25/2018,9.25
```

D1176

| DATE | CHECK NO. |
|---|---|
| 06/14/2019 | 0035850 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

**PAY**    Two Hundred Forty-One and 78 / 100                                $241.78

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 40.00 | 960.00 | 600.00 | 14,320.00 |
| Bronx, NY 10464 (914)885-1459 | | Tips | | | | 240.00 | 5,765.00 |

PAY PERIOD 06/03/19 TO 06/09/19
PAY FREQ Weekly
CHECK DATE 06/14/2019  CHECK # 0035850

| | | | | | TOTAL EARNINGS | 40.00 | 960.00 | $840.00 | $20,085.00 |

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal   S   0 | +0.00 | Federal | 64.30 | 1,537.32 |
| Regular Hrs | 400 | | | 40.00 | 15.00 | 600.00 | State   S   0 | +0.00 | FICA | 39.61 | 949.29 |
| Tips | 400 | | | | | 240.00 | | | Medicare | 9.28 | 222.00 |
| | | | | | | | | | NYC Single | 17.68 | 422.20 |
| | | | | | | | | | NY State | 25.39 | 606.27 |

| TOTAL | | | | 40.00 | | $840.00 | TOTAL WITHHOLDINGS | | | $156.33 | $3,737.08 |

| ACCRUAL | EARNED | TAKEN | BALANCE | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|
| | | | | PFL | | | 1.29 | 30.57 |
| | | | | SDINY | | | 0.60 | 14.40 |
| | | | | TIPCREDIT | | | 200.00 | 4,774.00 |
| | | | | TOTAL DED | | | $201.89 | $4,818.97 |

| DIRECT DEPOSIT INFORMATION | NET PAY | AMT | YTD AMT |
|---|---|---|---|
| | | $241.78 | $5,763.95 |

D8069

# Payroll Detail

Pay Frequency Weekly
Check Dates 01/01/2018 to 09/09/2020

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (00011492) | | SSN: ***9796 | | Dept: 00000400 - 400 | | | Loc: 00000001 - Main | | Div: 00000001 - Main | |
| **Pay Date: 05/24/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 65.98 | PFL | 1.31 | $0.00 | 237.56 | FICA | 40.55 |
| Tips | | | | 254.00 | FICA | 40.55 | SDINY | 0.60 | $0.00 | 0035680 | Medicare | 9.48 |
| | | | | | Medicare | 9.48 | TIPCREDIT | 200.00 | $0.00 | | MCTMT Tax | 2.22 |
| | | | 40:00 | $854.00 | NY State | 26.26 | | $201.91 | $0.00 | | | $52.25 |
| | | | | | NYC Single | 18.26 | | | | | | |
| | | | | | | $160.53 | | | | | | |
| **Pay Date: 05/31/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 66.70 | PFL | 1.32 | $0.00 | 235.75 | FICA | 40.92 |
| Tips | | | | 260.00 | FICA | 40.92 | SDINY | 0.60 | $0.00 | 0035735 | Medicare | 9.57 |
| | | | | | Medicare | 9.57 | TIPCREDIT | 200.00 | $0.00 | | MCTMT Tax | 2.24 |
| | | | 40:00 | $860.00 | NY State | 26.63 | | $201.92 | $0.00 | | | $52.73 |
| | | | | | NYC Single | 18.51 | | | | | | |
| | | | | | | $162.33 | | | | | | |
| **Pay Date: 06/07/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 66.10 | PFL | 1.31 | $0.00 | 237.26 | FICA | 40.61 |
| Tips | | | | 255.00 | FICA | 40.61 | SDINY | 0.60 | $0.00 | 0035793 | Medicare | 9.50 |
| | | | | | Medicare | 9.50 | TIPCREDIT | 200.00 | $0.00 | | MCTMT Tax | 2.23 |
| | | | 40:00 | $855.00 | NY State | 26.32 | | $201.91 | $0.00 | | | $52.34 |
| | | | | | NYC Single | 18.30 | | | | | | |
| | | | | | | $160.83 | | | | | | |
| **Pay Date: 06/14/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 64.30 | PFL | 1.29 | $0.00 | 241.78 | FICA | 39.68 |
| Tips | | | | 240.00 | FICA | 39.68 | SDINY | 0.60 | $0.00 | 0035850 | Medicare | 9.28 |
| | | | | | Medicare | 9.28 | TIPCREDIT | 200.00 | $0.00 | | MCTMT Tax | 2.18 |
| | | | 40:00 | $840.00 | NY State | 25.39 | | $201.89 | $0.00 | | | $51.14 |
| | | | | | NYC Single | 17.68 | | | | | | |
| | | | | | | $156.33 | | | | | | |
| **Pay Date: 06/21/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 68.02 | PFL | 1.33 | $0.00 | 232.45 | FICA | 41.60 |
| Tips | | | | 271.00 | FICA | 41.60 | SDINY | 0.60 | $0.00 | 0035904 | Medicare | 9.73 |
| | | | | | Medicare | 9.73 | TIPCREDIT | 200.00 | $0.00 | | MCTMT Tax | 2.28 |
| | | | 40:00 | $871.00 | NY State | 27.31 | | $201.93 | $0.00 | | | $53.61 |
| | | | | | NYC Single | 18.96 | | | | | | |
| | | | | | | $165.62 | | | | | | |
| **Pay Date: 06/28/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 64.30 | PFL | 1.29 | $0.00 | 241.78 | FICA | 39.68 |
| Tips | | | | 240.00 | FICA | 39.68 | SDINY | 0.60 | $0.00 | 0035976 | Medicare | 9.28 |
| | | | | | Medicare | 9.28 | TIPCREDIT | 200.00 | $0.00 | | MCTMT Tax | 2.18 |
| | | | 40:00 | $840.00 | NY State | 25.39 | | $201.89 | $0.00 | | | $51.14 |
| | | | | | NYC Single | 17.68 | | | | | | |
| | | | | | | $156.33 | | | | | | |
| **Pay Date: 07/05/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 64.66 | PFL | 1.29 | $0.00 | 240.89 | FICA | 39.87 |
| Tips | | | | 243.00 | FICA | 39.87 | SDINY | 0.60 | $0.00 | 0036036 | Medicare | 9.32 |
| | | | | | Medicare | 9.32 | TIPCREDIT | 200.00 | $0.00 | | MCTMT Tax | 2.19 |
| | | | 40:00 | $843.00 | NY State | 25.57 | | $201.89 | $0.00 | | | $51.38 |
| | | | | | NYC Single | 17.80 | | | | | | |
| | | | | | | $157.22 | | | | | | |
| **Pay Date: 07/12/2019** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 63.58 | PFL | 1.28 | $0.00 | 243.59 | FICA | 39.31 |
| Tips | | | | 234.00 | FICA | 39.31 | SDINY | 0.60 | $0.00 | 0036092 | Medicare | 9.19 |
| | | | | | Medicare | 9.19 | TIPCREDIT | 200.00 | $0.00 | | MCTMT Tax | 2.16 |
| | | | 40:00 | $834.00 | NY State | 25.02 | | $201.88 | $0.00 | | | $50.66 |
| | | | | | NYC Single | 17.43 | | | | | | |
| | | | | | | $154.53 | | | | | | |

Company  CI Lobster Corp (20180057)
Year  2021
Printed  10/11/2021  2:59:31 pm
PayrollDetailReport.rpt

**D1166**

```
,5/23/2019,03:49 PM,12:06 AM,5/24/2019,8.25
,5/24/2019,03:50 PM,12:04 AM,5/25/2019,8.25
,5/25/2019,03:59 PM,12:21 AM,5/26/2019,8.50
,5/26/2019,02:58 PM,12:00 AM,5/27/2019,9.00
,5/29/2019,03:50 PM,12:12 AM,5/30/2019,8.50
,5/30/2019,03:48 PM,12:04 AM,5/31/2019,8.25
,5/31/2019,03:45 PM,12:10 AM,6/1/2019,8.50
,6/1/2019,03:22 PM,12:02 AM,6/2/2019,8.75
,6/2/2019,03:40 PM,12:05 AM,6/3/2019,8.50
,6/5/2019,03:56 PM,12:11 AM,6/6/2019,8.25
,6/6/2019,03:26 PM,11:56 PM,6/6/2019,8.50
,6/7/2019,03:58 PM,12:59 AM,6/8/2019,9.00
,6/8/2019,04:15 PM,01:00 AM,6/9/2019,8.75
,6/9/2019,04:00 PM,12:09 AM,6/10/2019,8.25
,6/12/2019,03:31 PM,11:25 PM,6/12/2019,8.00
,6/13/2019,03:17 PM,10:55 PM,6/13/2019,7.75
,6/14/2019,03:11 PM,11:42 PM,6/14/2019,8.50
,6/15/2019,03:16 PM,12:25 AM,6/16/2019,9.25
,6/16/2019,03:09 PM,12:14 AM,6/17/2019,9.00
,6/19/2019,03:44 PM,12:11 AM,6/20/2019,8.50
,6/20/2019,03:48 PM,12:37 AM,6/21/2019,8.75
,6/21/2019,04:00 PM,12:33 AM,6/22/2019,8.50
,6/22/2019,04:50 PM,01:11 AM,6/23/2019,8.25
,6/23/2019,03:44 PM,12:01 AM,6/24/2019,8.25
,6/26/2019,03:30 PM,12:16 AM,6/27/2019,8.75
,6/27/2019,03:44 PM,12:05 AM,6/28/2019,8.25
,6/28/2019,03:29 PM,12:23 AM,6/29/2019,9.00
,6/29/2019,04:00 PM,12:10 AM,6/30/2019,8.25
,6/30/2019,03:51 PM,12:09 AM,7/1/2019,8.25
,7/4/2019,12:59 AM,01:00 AM,7/4/2019,0
,7/4/2019,03:11 PM,11:47 PM,7/4/2019,8.50
,7/5/2019,03:14 PM,12:15 AM,7/6/2019,9.00
,7/6/2019,03:44 PM,12:15 AM,7/7/2019,8.50
,7/7/2019,04:42 PM,12:21 AM,7/8/2019,7.75
,7/10/2019,03:21 PM,12:05 AM,7/11/2019,8.75
,7/11/2019,03:33 PM,12:06 AM,7/12/2019,8.50
,7/12/2019,03:42 PM,12:12 AM,7/13/2019,8.50
,7/13/2019,04:00 PM,12:18 PM,7/14/2019,8.25
,7/14/2019,03:26 PM,12:02 AM,7/15/2019,8.50
,7/17/2019,03:23 PM,12:04 AM,7/18/2019,8.75
,7/18/2019,03:36 PM,12:11 AM,7/19/2019,8.50
,7/19/2019,04:00 PM,12:33 AM,7/20/2019,8.50
,7/20/2019,03:50 PM,12:23 AM,7/21/2019,8.50
,7/21/2019,03:33 PM,12:01 AM,7/22/2019,8.50
,7/25/2019,03:36 PM,12:13 AM,7/26/2019,8.75
,7/26/2019,03:11 PM,12:11 AM,7/27/2019,9.00
,7/27/2019,03:54 PM,12:16 AM,7/28/2019,8.50
,7/28/2019,01:56 AM,01:56 AM,7/28/2019,0.75
,7/28/2019,03:49 PM,12:05 AM,7/29/2019,8.25
,7/30/2019,04:00 PM,12:27 AM,7/31/2019,8.50
```

| | DATE | CHECK NO. |
|---|---|---|
| | 02/07/2020 | 0037781 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

**PAY**  Two Hundred Thirty-Eight and 87 / 100                    $238.87

TO THE
ORDER OF

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 40.00 | 240.00 | 600.00 | 3,600.00 |
| Bronx, NY 10464 (914)885-1459 | | Tips | | | | 247.00 | 1,479.00 |

PAY PERIOD 01/27/20 TO 02/02/20
PAY FREQ Weekly
CHECK DATE 02/07/2020  CHECK # 0037781

| | | | | | | | TOTAL EARNINGS | | 40.00 | 240.00 | $847.00 | $5,079.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal  S  0 | +0.00 | Federal | | 65.07 | 390.06 |
| Regular Hrs | 400 | | | 40.00 | 15.00 | 600.00 | State  S  0 | +0.00 | FICA | | 40.11 | 240.50 |
| Tips | 400 | | | | | 247.00 | | | Medicare | | 9.38 | 56.25 |
| | | | | | | | | | NYC Single | | 17.97 | 107.67 |
| | | | | | | | | | NY State | | 25.71 | 154.08 |

| TOTAL | | | | 40.00 | | $847.00 | TOTAL WITHHOLDINGS | | | | $158.24 | $948.56 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|
| | | | | PFL | | | 2.29 | 12.71 |
| | | | | SDINY | | | 0.60 | 3.60 |
| | | | | TIPCREDIT | | | 200.00 | 1,200.00 |
| | | | | TOTAL DED | | | $202.89 | $1,216.31 |

| DIRECT DEPOSIT INFORMATION | | NET PAY | | AMT | YTD AMT |
|---|---|---|---|---|---|
| | | | | $238.87 | $1,435.13 |

D9516

# Payroll Detail

Payroll Plus Services
www.PayrollPlus.com
(914)479-0009

Pay Frequency  Weekly
Check Dates  01/01/2018 to 09/09/2020

| | Hours and Wages | | | | Taxes | | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
| | (00011492) | | | SSN: ***9796 | | Dept: 00000400 - 400 | | | | Loc: 00000001 - Main | Div: 00000001 - Main | |
| **Pay Date: 01/03/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 66.61 | PFL | 1.32 | $0.00 | 235.95 | FICA | 40.92 |
| Tips | | | | 260.00 | FICA | 40.92 | SDINY | 0.60 | $0.00 | 0037535 | Medicare | 9.57 |
| | | | | | Medicare | 9.57 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.96 |
| | | | 40:00 | $860.00 | NY State | 26.50 | | $201.92 | $0.00 | | NY SUTA | 15.84 |
| | | | | | NYC Single | 18.53 | | | | | MCTMT Tax | 2.24 |
| | | | | | | $162.13 | | | | | | $72.53 |
| **Pay Date: 01/10/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 66.51 | PFL | 2.32 | $0.00 | 235.25 | FICA | 40.86 |
| Tips | | | | 259.00 | FICA | 40.86 | SDINY | 0.60 | $0.00 | 0037586 | Medicare | 9.56 |
| | | | | | Medicare | 9.56 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.95 |
| | | | 40:00 | $859.00 | NY State | 26.44 | | $202.92 | $0.00 | | NY SUTA | 15.82 |
| | | | | | NYC Single | 18.46 | | | | | MCTMT Tax | 2.24 |
| | | | | | | $161.83 | | | | | | $72.43 |
| **Pay Date: 01/17/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 64.47 | PFL | 2.27 | $0.00 | 240.38 | FICA | 39.80 |
| Tips | | | | 242.00 | FICA | 39.80 | SDINY | 0.60 | $0.00 | 0037634 | Medicare | 9.31 |
| | | | | | Medicare | 9.31 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.86 |
| | | | 40:00 | $842.00 | NY State | 25.41 | | $202.87 | $0.00 | | NY SUTA | 15.40 |
| | | | | | NYC Single | 17.76 | | | | | MCTMT Tax | 2.18 |
| | | | | | | $156.75 | | | | | | $70.55 |
| **Pay Date: 01/24/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 63.39 | PFL | 2.25 | $0.00 | 243.09 | FICA | 39.25 |
| Tips | | | | 233.00 | FICA | 39.25 | SDINY | 0.60 | $0.00 | 0037682 | Medicare | 9.18 |
| | | | | | Medicare | 9.18 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.79 |
| | | | 40:00 | $833.00 | NY State | 24.86 | | $202.85 | $0.00 | | NY SUTA | 15.20 |
| | | | | | NYC Single | 17.38 | | | | | MCTMT Tax | 1.46 |
| | | | | | | $154.06 | | | | | | $68.88 |
| **Pay Date: 01/31/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 63.99 | PFL | 2.26 | $0.00 | 241.59 | FICA | 39.56 |
| Tips | | | | 238.00 | FICA | 39.56 | SDINY | 0.60 | $0.00 | 0037729 | Medicare | 9.25 |
| | | | | | Medicare | 9.25 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.83 |
| | | | 40:00 | $838.00 | NY State | 25.16 | | $202.86 | $0.00 | | NY SUTA | 15.31 |
| | | | | | NYC Single | 17.59 | | | | | MCTMT Tax | 2.17 |
| | | | | | | $155.55 | | | | | | $70.12 |
| **Pay Date: 02/07/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 65.07 | PFL | 2.29 | $0.00 | 238.87 | FICA | 40.11 |
| Tips | | | | 247.00 | FICA | 40.11 | SDINY | 0.60 | $0.00 | 0037781 | Medicare | 9.38 |
| | | | | | Medicare | 9.38 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.88 |
| | | | 40:00 | $847.00 | NY State | 25.71 | | $202.89 | $0.00 | | NY SUTA | 15.53 |
| | | | | | NYC Single | 17.97 | | | | | MCTMT Tax | 1.49 |
| | | | | | | $158.24 | | | | | | $70.39 |
| **Pay Date: 02/14/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 63.39 | PFL | 2.25 | $0.00 | 243.09 | FICA | 39.25 |
| Tips | | | | 233.00 | FICA | 39.25 | SDINY | 0.60 | $0.00 | 0037830 | Medicare | 9.18 |
| | | | | | Medicare | 9.18 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 3.80 |
| | | | 40:00 | $833.00 | NY State | 24.86 | | $202.85 | $0.00 | | NY SUTA | 15.19 |
| | | | | | NYC Single | 17.38 | | | | | MCTMT Tax | 2.15 |
| | | | | | | $154.06 | | | | | | $69.57 |
| **Pay Date: 02/21/2020** | **(System)** | | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 68.43 | PFL | 2.36 | $0.00 | 230.42 | FICA | 41.85 |
| Tips | | | | 275.00 | FICA | 41.85 | SDINY | 0.60 | $0.00 | 0037881 | Medicare | 9.79 |
| | | | | | Medicare | 9.79 | TIPCREDIT | 200.00 | $0.00 | | FUTA | 4.05 |
| | | | 40:00 | $875.00 | NY State | 27.42 | | $202.96 | $0.00 | | NY SUTA | 16.20 |
| | | | | | NYC Single | 19.13 | | | | | MCTMT Tax | 2.30 |
| | | | | | | $166.62 | | | | | | $74.19 |

Company  CI Lobster Corp (20180057)
Year  2021

**D1170**

```
12/20/2019,03:20 PM,12:04 AM,12/21/2019,8.75
12/21/2019,04:35 PM,12:32 AM,12/22/2019,8.00
12/22/2019,04:28 PM,11:51 PM,12/22/2019,7.5
12/23/2019,01:00 PM,12:16 AM,12/24/2019,8.00
12/25/2019,03:00 PM,12:01 AM,12/26/2019,9.00
12/26/2019,03:37 PM,11:38 PM,12/26/2019,8.00
12/27/2019,03:17 PM,12:16 AM,12/28/2019,9.00
12/28/2019,01:00 PM,08:54 PM,12/28/2019,8.00
12/31/2019,03:03 PM,12:02 AM,1/1/2020,9.00
1/1/2020,03:00 PM,12:16 AM,1/2/2020,9.25
1/2/2020,03:39 PM,11:17 PM,1/2/2020,7.75
1/4/2020,05:25 PM,12:30 AM,1/5/2020,7.00
1/5/2020,02:45 PM,12:18 AM,1/6/2020,9.50
1/8/2020,03:20 PM,12:02 AM,1/9/2020,8.75
1/9/2020,01:31 PM,08:19 PM,1/9/2020,6.75
1/10/2020,02:00 PM,10:21 PM,1/10/2020,8.25
1/11/2020,03:00 PM,12:11 AM,1/12/2020,9.25
1/12/2020,02:49 PM,12:07 AM,1/13/2020,9.25
1/15/2020,03:47 PM,12:00 AM,1/16/2020,8.25
1/16/2020,03:25 PM,12:03 AM,1/17/2020,8.75
1/17/2020,03:33 PM,12:05 AM,1/18/2020,8.50
1/18/2020,04:00 PM,12:38 AM,1/18/2020,8.75
1/19/2020,03:56 PM,12:03 AM,1/20/2020,8.25
1/22/2020,03:13 PM,12:07 AM,1/23/2020,9.00
1/23/2020,03:25 PM,12:15 AM,1/24/2020,8.75
1/24/2020,11:25 AM,06:11 PM,1/24/2020,6.75
1/25/2020,03:11 PM,12:40 AM,1/26/2020,9.50
1/26/2020,04:17 PM,11:50 PM,1/26/2020,7.5
1/29/2020,03:18 PM,11:53 PM,1/29/2020,8.50
1/30/2020,03:15 PM,12:01 AM,1/31/2020,8.75
1/31/2020,04:25 PM,12:24 AM,2/1/2020,8.00
2/1/2020,03:09 PM,12:22 AM,2/2/2020,9.25
2/2/2020,04:38 PM,11:56 PM,2/2/2020,7.3
2/5/2020,03:15 PM,11:40 PM,2/5/2020,8.50
2/6/2020,03:27 PM,11:37 PM,2/6/2020,8.25
2/7/2020,03:19 PM,11:33 PM,2/7/2020,8.25
2/8/2020,04:11 PM,01:18 AM,2/9/2020,9.25
2/9/2020,01:18 AM,01:18 AM,2/9/2020,0
2/9/2020,03:31 PM,11:37 PM,2/9/2020,8.1
2/12/2020,03:14 PM,12:08 AM,2/13/2020,9.00
2/13/2020,03:12 PM,11:10 PM,2/13/2020,8.00
2/14/2020,02:12 PM,12:00 AM,2/15/2020,9.75
2/15/2020,04:22 PM,12:50 AM,2/16/2020,8.50
2/16/2020,05:00 PM,12:31 AM,2/17/2020,7.50
2/19/2020,03:32 PM,12:03 AM,2/20/2020,8.50
2/20/2020,03:11 PM,12:03 AM,2/21/2020,9.00
2/21/2020,03:22 PM,11:21 PM,2/21/2020,8.00
2/22/2020,03:32 PM,12:50 AM,2/23/2020,9.25
2/23/2020,04:21 PM,12:04 AM,2/24/2020,7.75
2/26/2020,04:20 PM,12:04 AM,2/27/2020,7.75
```

# Joseph Pagan

MINNEAPOLIS, MN

| DATE | CHECK NO. |
|------|-----------|
| 04/12/2019 | 0035307 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

**$ 118.24**

PAY    One Hundred Eighteen and 24 / 100

TO THE
ORDER OF

Joseph F. Pagan
4014 Carpenter Avenue
Apt 2A
Bronx, NY 10466

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

⑈"003530 7⑈"  ⑆:0 260 1 288 1⑆: 20000 38 2384 28⑈"

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 37.00 | 77.00 | 555.00 | 1,155.00 |
| Bronx, NY 10464 (718)885-1459 | | Tips | | | | 623.00 | 1,294.00 |

00000001 - Main_00000001 - Main_00000300 - 300
Joseph F. Pagan   EE # 00011588  SSN: ***3647

PAY PERIOD 04/01/19 TO 04/07/19
PAY FREQ Weekly
CHECK DATE 04/12/2019  CHECK # 0035307

| | | | | | | | TOTAL EARNINGS | | 37.00 | 77.00 | $1,178.00 | $2,449.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal  M | 3 | +25.00 Federal | | 80.59 | 170.14 |
| Regular Hrs | 300 | | | 37.00 | 15.00 | 555.00 | State  M  3 | | +0.00 FICA | | 61.57 | 127.97 |
| Tips | 300 | | | | | 623.00 | | | Medicare | | 14.40 | 29.93 |
| | | | | | | | | | NYC Marry | | 31.93 | 67.09 |
| | | | | | | | | | NY State | | 43.07 | 90.98 |

| TOTAL | | | 37.00 | $1,178.00 | TOTAL WITHHOLDINGS | | | $231.36 | $686.11 |
|---|---|---|---|---|---|---|---|---|---|
| ACCRUAL | EARNED | TAKEN | BALANCE | | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
| | | | | | MEALS | | | 18.00 | 36.00 |
| | | | | | PFL | | | 1.80 | 3.74 |
| | | | | | SDINY | | | 0.60 | 1.20 |
| | | | | | TIPCREDIT | | | 185.00 | 385.00 |
| | | | | | TOTAL DED | | | $205.40 | $425.94 |

| DIRECT DEPOSIT INFORMATION | NET PAY | AMT | YTD AMT |
|---|---|---|---|
| | | $118.24 | $242.95 |

**D16**

# Payroll Detail

**Pay Frequency: Weekly**
Check Dates: 01/01/2019 to 09/25/2020

| Hours and Wages | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
| **Employee: Pagan, Joseph F. (00011588)** | | | | SSN: ***3647 | | | Dept: 00000300 - 300 | | | Loc: 00000001 - Main | Div: 00000001 - Main | |
| Pay Date: 04/05/2019 | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 89.75 | MEALS | 18.00 | 0.00 | 124.71 | FICA | 66.40 |
| Tips | | | | 671.00 | FICA | 66.40 | PFL | 1.94 | 0.00 | 0035248 | Medicare | 15.53 |
| | | | | | Medicare | 15.53 | SDINY | 0.60 | 0.00 | | FUTA | 6.43 |
| | | | 40:00 | $1,271.00 | NY State | 47.91 | TIPCREDIT | 200.00 | 0.00 | | NY SUTA | 17.14 |
| | | | | | NYC Marrv | 35.16 | | | | | MCTMT Tax | 3.64 |
| | | | | | | $254.75 | | $220.54 | $0.00 | | | $109.14 |
| Pay Date: 04/12/2019 | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 37:00 | 555.00 | Federal | 80.39 | MEALS | 18.00 | 0.00 | 118.24 | FICA | 61.57 |
| Tips | | | | 623.00 | FICA | 61.57 | PFL | 1.80 | 0.00 | 0035307 | Medicare | 14.40 |
| | | | | | Medicare | 14.40 | SDINY | 0.60 | 0.00 | | FUTA | 5.95 |
| | | | 37:00 | $1,178.00 | NY State | 43.07 | TIPCREDIT | 185.00 | 0.00 | | NY SUTA | 15.89 |
| | | | | | NYC Marrv | 31.93 | | | | | MCTMT Tax | 3.38 |
| | | | | | | $231.36 | | $205.40 | $0.00 | | | $101.19 |
| Pay Date: 04/19/2019 | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 22:30 | 337.50 | Federal | 40.48 | MEALS | 10.80 | 0.00 | 87.48 | FICA | 38.69 |
| Tips | | | | 399.00 | FICA | 38.69 | PFL | 1.13 | 0.00 | 0035365 | Medicare | 9.05 |
| | | | | | Medicare | 9.05 | SDINY | 0.60 | 0.00 | | FUTA | 3.75 |
| | | | 22:30 | $736.50 | NY State | 20.16 | TIPCREDIT | 112.50 | 0.00 | | NY SUTA | 9.98 |
| | | | | | NYC Marrv | 16.61 | | | | | MCTMT Tax | 2.12 |
| | | | | | | $124.99 | | $125.03 | $0.00 | | | $63.59 |
| Pay Date: 04/26/2019 | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 33:00 | 495.00 | Federal | 68.35 | MEALS | 14.40 | 0.00 | 117.18 | FICA | 54.31 |
| Tips | | | | 546.00 | FICA | 54.31 | PFL | 1.59 | 0.00 | 0035425 | Medicare | 12.70 |
| | | | | | Medicare | 12.70 | SDINY | 0.60 | 0.00 | | FUTA | 5.25 |
| | | | 33:00 | $1,041.00 | NY State | 35.80 | TIPCREDIT | 165.00 | 0.00 | | NY SUTA | 14.02 |
| | | | | | NYC Marrv | 27.07 | | | | | MCTMT Tax | 2.98 |
| | | | | | | $198.23 | | $181.59 | $0.00 | | | $89.26 |
| Pay Date: 05/03/2019 | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 24:00 | 360.00 | Federal | 70.43 | GARNISH2 | 93.69 | 0.00 | 47.07 | FICA | 56.42 |
| Tips | | | | 550.00 | FICA | 56.42 | MEALS | 10.80 | 0.00 | 0035488 | Medicare | 13.20 |
| | | | | | Medicare | 13.20 | PFL | 1.39 | 0.00 | | FUTA | 5.46 |
| | | | 24:00 | $910.00 | NY State | 37.92 | SDINY | 0.60 | 0.00 | | NY SUTA | 14.56 |
| | | | | | NYC Marrv | 28.48 | | | | | MCTMT Tax | 3.09 |
| | | | | | | $206.45 | | $106.48 | $0.00 | | | $92.73 |
| Pay Date: 05/10/2019 | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 18:00 | 270.00 | Federal | 23.18 | GARNISH2 | 93.69 | 0.00 | 0.00 | FICA | 30.88 |
| Tips | | | | 318.00 | FICA | 30.88 | MEALS | 10.80 | 0.00 | | Medicare | 7.22 |
| | | | | | Medicare | 7.22 | PFL | 0.90 | 0.00 | | FUTA | 2.99 |
| | | | 18:00 | $588.00 | NY State | 12.73 | SDINY | 0.60 | 0.00 | | NY SUTA | 7.97 |
| | | | | | | $74.01 | TIPCREDIT | 90.00 | 0.00 | | MCTMT Tax | 1.69 |
| | | | | | | | | $195.99 | $0.00 | | | $50.75 |

D1

FIESTA DEMO.

Report Run From: 3/4/2019   05:00 AM   To:   3/16/2020 11:59 PM        Department:

| NAME | DATE IN | CLOCK IN | CLOCK OUT | DATE OUT | TIPS | DEPARTMEN | WKHRS | SOH |
|------|---------|----------|-----------|----------|------|-----------|-------|-----|
| PAGAN,JOSEPH | 3/20/2019 | 11:59 AM | 04:02 PM | 3/20/2019 | 0 | Server | 4.00 | 0 |
| PAGAN,JOSEPH | 3/27/2019 | 04:53 PM | 11:47 PM | 3/27/2019 | 0 | Server | 7.00 | 0 |
| PAGAN,JOSEPH | 3/28/2019 | 04:58 PM | 11:40 PM | 3/28/2019 | 0 | Server | 6.75 | 0 |
| PAGAN,JOSEPH | 3/29/2019 | 05:01 PM | 12:46 AM | 3/30/2019 | 0 | Server | 7.75 | 0 |
| PAGAN,JOSEPH | 3/30/2019 | 03:07 PM | 12:14 AM | 3/31/2019 | 0 | Server | 9.25 | 0 |
| PAGAN,JOSEPH | 3/31/2019 | 12:58 PM | 08:07 PM | 3/31/2019 | 0 | Server | 7.25 | 0 |
| PAGAN,JOSEPH | 4/3/2019 | 04:18 PM | 10:36 PM | 4/3/2019 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 4/4/2019 | 04:22 PM | 10:39 PM | 4/4/2019 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 4/5/2019 | 04:52 PM | 01:02 AM | 4/6/2019 | 0 | Server | 8.25 | 0 |
| PAGAN,JOSEPH | 4/6/2019 | 02:58 PM | 12:38 AM | 4/7/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 4/7/2019 | 02:04 PM | 11:03 PM | 4/7/2019 | 0 | Server | 9.00 | 0 |
| PAGAN,JOSEPH | 4/12/2019 | 02:51 PM | 10:50 PM | 4/12/2019 | 0 | Server | 8.00 | 0 |
| PAGAN,JOSEPH | 4/13/2019 | 02:55 PM | 12:06 AM | 4/14/2019 | 0 | Server | 9.25 | 0 |
| PAGAN,JOSEPH | 4/14/2019 | 02:07 PM | 08:49 PM | 4/14/2019 | 0 | Server | 6.75 | 0 |
| PAGAN,JOSEPH | 4/17/2019 | 02:44 PM | 11:21 PM | 4/17/2019 | 0 | Server | 8.75 | 0 |
| PAGAN,JOSEPH | 4/19/2019 | 04:37 PM | 12:27 AM | 4/20/2019 | 0 | Server | 7.75 | 0 |
| PAGAN,JOSEPH | 4/20/2019 | 02:06 PM | 11:35 PM | 4/20/2019 | 0 | Server | 9.50 | 0 |
| PAGAN,JOSEPH | 4/21/2019 | 12:16 PM | 09:22 PM | 4/21/2019 | 0 | Server | 9.00 | 0 |
| PAGAN,JOSEPH | 4/24/2019 | 02:51 PM | 11:27 PM | 4/24/2019 | 0 | Server | 8.50 | 0 |
| PAGAN,JOSEPH | 4/27/2019 | 02:29 PM | 11:36 PM | 4/27/2019 | 0 | Server | 9.25 | 0 |
| PAGAN,JOSEPH | 4/28/2019 | 01:23 PM | 08:58 PM | 4/28/2019 | 0 | Server | 7.50 | 0 |
| PAGAN,JOSEPH | 5/1/2019 | 01:33 PM | 08:32 PM | 5/1/2019 | 0 | Server | 7.00 | 0 |
| PAGAN,JOSEPH | 5/3/2019 | 05:06 PM | 10:05 PM | 5/3/2019 | 0 | Server | 5.00 | 0 |
| PAGAN,JOSEPH | 5/4/2019 | 01:33 PM | 09:02 PM | 5/4/2019 | 0 | Server | 7.50 | 0 |
| PAGAN,JOSEPH | 5/8/2019 | 05:06 PM | 10:43 PM | 5/8/2019 | 0 | Server | 5.75 | 0 |
| PAGAN,JOSEPH | 5/10/2019 | 04:41 PM | 11:51 PM | 5/10/2019 | 0 | Server | 7.25 | 0 |
| PAGAN,JOSEPH | 5/11/2019 | 02:12 PM | 12:12 AM | 5/12/2019 | 0 | Server | 10.00 | 0 |
| PAGAN,JOSEPH | 5/12/2019 | 12:12 PM | 08:12 PM | 5/12/2019 | 0 | Server | 8.00 | 0 |
| PAGAN,JOSEPH | 5/15/2019 | 04:45 PM | 11:18 PM | 5/15/2019 | 0 | Server | 6.50 | 0 |
| PAGAN,JOSEPH | 5/17/2019 | 05:13 PM | 10:56 PM | 5/17/2019 | 0 | Server | 5.75 | 0 |
| PAGAN,JOSEPH | 5/18/2019 | 02:20 PM | 12:05 AM | 5/19/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 5/19/2019 | 12:59 PM | 10:43 PM | 5/19/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 5/22/2019 | 04:47 PM | 11:02 PM | 5/22/2019 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 5/24/2019 | 05:02 PM | 11:15 PM | 5/24/2019 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 5/25/2019 | 01:27 PM | 11:13 PM | 5/25/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 5/26/2019 | 01:20 PM | 10:03 PM | 5/26/2019 | 0 | Server | 8.75 | 0 |
| PAGAN,JOSEPH | 5/27/2019 | 01:36 PM | 09:25 PM | 5/27/2019 | 0 | Server | 7.75 | 0 |
| PAGAN,JOSEPH | 5/29/2019 | 05:24 PM | 07:01 PM | 5/29/2019 | 0 | Server | 1.75 | 0 |
| PAGAN,JOSEPH | 5/31/2019 | 04:52 PM | 11:38 PM | 5/31/2019 | 0 | Server | 6.75 | 0 |
| PAGAN,JOSEPH | 6/1/2019 | 01:49 PM | 11:10 PM | 6/1/2019 | 0 | Server | 9.25 | 0 |
| PAGAN,JOSEPH | 6/2/2019 | 01:35 PM | 08:21 PM | 6/2/2019 | 0 | Server | 6.75 | 0 |
| PAGAN,JOSEPH | 6/5/2019 | 05:15 PM | 10:23 PM | 6/5/2019 | 0 | Server | 5.25 | 0 |
| PAGAN,JOSEPH | 6/7/2019 | 05:13 PM | 11:01 PM | 6/7/2019 | 0 | Server | 5.75 | 0 |
| PAGAN,JOSEPH | 6/8/2019 | 02:21 PM | 11:07 PM | 6/8/2019 | 0 | Server | 8.75 | 0 |
| PAGAN,JOSEPH | 6/9/2019 | 01:51 PM | 08:59 PM | 6/9/2019 | 0 | Server | 7.25 | 0 |
| PAGAN,JOSEPH | 6/12/2019 | 05:08 PM | 10:10 PM | 6/12/2019 | 0 | Server | 5.00 | 0 |
| PAGAN,JOSEPH | 6/14/2019 | 04:59 PM | 10:22 PM | 6/14/2019 | 0 | Server | 5.50 | 0 |
| PAGAN,JOSEPH | 6/15/2019 | 01:41 PM | 11:25 PM | 6/15/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 6/16/2019 | 01:15 PM | 09:30 PM | 6/16/2019 | 0 | Server | 8.25 | 0 |
| PAGAN,JOSEPH | 6/19/2019 | 05:16 PM | 11:16 PM | 6/19/2019 | 0 | Server | 6.00 | 0 |
| PAGAN,JOSEPH | 6/21/2019 | 04:32 PM | 11:30 PM | 6/21/2019 | 0 | Server | 7.00 | 0 |
| PAGAN,JOSEPH | 6/22/2019 | 02:51 PM | 12:18 AM | 6/23/2019 | 0 | Server | 9.50 | 0 |
| PAGAN,JOSEPH | 6/23/2019 | 01:57 PM | 07:34 PM | 6/23/2019 | 0 | Server | 5.75 | 0 |

D10

MINNEAPOLIS, MN

| DATE | CHECK NO. |
|---|---|
| 04/19/2019 | 0035365 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**
$ 87.48

PAY   Eighty-Seven and 48 / 100

TO THE
ORDER OF

Joseph F. Pagan
4014 Carpenter Avenue
Apt 2A
Bronx, NY 10466

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

⑈0035365⑈ ⑈02601288⑈ 2000038238428⑈

| GENERAL INFORMATION | | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | | Regular Hours | | 22.50 | 99.50 | 337.50 | 1,492.50 |
| Bronx, NY 10464 (718)885-1459 | | | Tips | | | | 399.00 | 1,693.00 |

00000001 - Main_00000001 - Main_00000300 - 300
Joseph F. Pagan   EE # 00011588   SSN: ***3647

PAY PERIOD 04/08/19 TO 04/14/19
PAY FREQ Weekly
CHECK DATE 04/19/2019   CHECK # 0035365

| VARIABLE PAY INFORMATION | | | | | | | TOTAL EARNINGS | | 22.50 | 99.50 | $736.50 | $3,185.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | FILING STATUS | | TAX TYPE | | AMT | YTD AMT |
| Regular Hrs | 300 | | | 22.50 | 15.00 | 337.50 | Federal M | 3 | +25.00 Federal | | 40.48 | 210.62 |
| Tips | 300 | | | | | 399.00 | State M 3 | | +0.00 FICA | | 38.69 | 166.66 |
| | | | | | | | | | Medicare | | 9.05 | 38.98 |
| | | | | | | | | | NYC Marry | | 16.61 | 83.70 |
| | | | | | | | | | NY State | | 20.16 | 111.14 |

| TOTAL | | | | 22.50 | $736.50 | TOTAL WITHHOLDINGS | | | $124.99 | $611.10 |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCRUAL | EARNED | TAKEN | BALANCE | | | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
| | | | | | | MEALS | | | 10.80 | 46.80 |
| | | | | | | PFL | | | 1.13 | 4.87 |
| | | | | | | SDINY | | | 0.60 | 1.80 |
| | | | | | | TIPCREDIT | | | 112.50 | 497.50 |
| | | | | | | TOTAL DED | | | $125.03 | $550.97 |

| DIRECT DEPOSIT INFORMATION | NET PAY | AMT | YTD AMT |
|---|---|---|---|
| | | $87.48 | $330.43 |

D17

# Payroll Detail

**Pay Frequency: Weekly**
Check Dates: 01/01/2019 to 09/25/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|--------------|-----------|--------|
| Employee: Pagan, Joseph F. (00011588) | | | SSN: ***3647 | | | Dept: 00000300 - 300 | | | | Loc: 00000001 - Main | Div: 00000001 - Main | |
| **Pay Date: 04/05/2019** | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 89.75 | MEALS | 18.00 | 0.00 | 124.71 | FICA | 66.40 |
| Tips | | | | 671.00 | FICA | 66.40 | PFL | 1.94 | 0.00 | 0035248 | Medicare | 15.53 |
| | | | 40:00 | $1,271.00 | Medicare | 15.53 | SDINY | 0.60 | 0.00 | | FUTA | 6.43 |
| | | | | | NY State | 47.91 | TIPCREDIT | 200.00 | 0.00 | | NY SUTA | 17.14 |
| | | | | | NYC Marrv | 35.16 | | | | | MCTMT Tax | 3.64 |
| | | | | | | $254.75 | | $220.54 | $0.00 | | | $109.14 |
| **Pay Date: 04/12/2019** | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 37:00 | 555.00 | Federal | 80.39 | MEALS | 18.00 | 0.00 | 118.24 | FICA | 61.57 |
| Tips | | | | 623.00 | FICA | 61.57 | PFL | 1.80 | 0.00 | 0035307 | Medicare | 14.40 |
| | | | 37:00 | $1,178.00 | Medicare | 14.40 | SDINY | 0.60 | 0.00 | | FUTA | 5.95 |
| | | | | | NY State | 43.07 | TIPCREDIT | 185.00 | 0.00 | | NY SUTA | 15.89 |
| | | | | | NYC Marrv | 31.93 | | | | | MCTMT Tax | 3.38 |
| | | | | | | $231.36 | | $205.40 | $0.00 | | | $101.19 |
| **Pay Date: 04/19/2019** | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 22:30 | 337.50 | Federal | 40.48 | MEALS | 10.80 | 0.00 | 87.48 | FICA | 38.69 |
| Tips | | | | 399.00 | FICA | 38.69 | PFL | 1.13 | 0.00 | 0035365 | Medicare | 9.05 |
| | | | 22:30 | $736.50 | Medicare | 9.05 | SDINY | 0.60 | 0.00 | | FUTA | 3.75 |
| | | | | | NY State | 20.16 | TIPCREDIT | 112.50 | 0.00 | | NY SUTA | 9.98 |
| | | | | | NYC Marrv | 16.61 | | | | | MCTMT Tax | 2.12 |
| | | | | | | $124.99 | | $125.03 | $0.00 | | | $63.59 |
| **Pay Date: 04/26/2019** | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 33:00 | 495.00 | Federal | 66.35 | MEALS | 14.40 | 0.00 | 117.18 | FICA | 54.31 |
| Tips | | | | 546.00 | FICA | 54.31 | PFL | 1.59 | 0.00 | 0035425 | Medicare | 12.70 |
| | | | 33:00 | $1,041.00 | Medicare | 12.70 | SDINY | 0.60 | 0.00 | | FUTA | 5.25 |
| | | | | | NY State | 35.80 | TIPCREDIT | 165.00 | 0.00 | | NY SUTA | 14.02 |
| | | | | | NYC Marrv | 27.07 | | | | | MCTMT Tax | 2.98 |
| | | | | | | $196.23 | | $181.59 | $0.00 | | | $89.26 |
| **Pay Date: 05/03/2019** | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 24:00 | 360.00 | Federal | 70.43 | GARNISH2 | 93.69 | 0.00 | 47.07 | FICA | 56.42 |
| Tips | | | | 550.00 | FICA | 56.42 | MEALS | 10.80 | 0.00 | 0035488 | Medicare | 13.20 |
| | | | 24:00 | $910.00 | Medicare | 13.20 | PFL | 1.39 | 0.00 | | FUTA | 5.46 |
| | | | | | NY State | 37.92 | SDINY | 0.60 | 0.00 | | NY SUTA | 14.56 |
| | | | | | NYC Marrv | 28.48 | | | | | MCTMT Tax | 3.09 |
| | | | | | | $206.45 | | $106.48 | $0.00 | | | $92.73 |
| **Pay Date: 05/10/2019** | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 18:00 | 270.00 | Federal | 23.18 | GARNISH2 | 93.69 | 0.00 | 0.00 | FICA | 30.88 |
| Tips | | | | 318.00 | FICA | 30.88 | MEALS | 10.80 | 0.00 | | Medicare | 7.22 |
| | | | 18:00 | $588.00 | Medicare | 7.22 | PFL | 0.90 | 0.00 | | FUTA | 2.99 |
| | | | | | NY State | 12.73 | SDINY | 0.60 | 0.00 | | NY SUTA | 7.97 |
| | | | | | | $74.01 | TIPCREDIT | 90.00 | 0.00 | | MCTMT Tax | 1.69 |
| | | | | | | | | $195.99 | $0.00 | | | $50.75 |

D1

FIESTA DEMO.

Report Run From:  3/4/2019   05:00 AM   To:   3/16/2020 11:59 PM          Department:

| NAME | DATE IN | CLOCK IN | CLOCK OUT | DATE OUT | TIPS | DEPARTMEN | WKHRS | SOH |
|------|---------|----------|-----------|----------|------|-----------|-------|-----|
| PAGAN,JOSEPH | 3/20/2019 | 11:59 AM | 04:02 PM | 3/20/2019 | 0 | Server | 4.00 | 0 |
| PAGAN,JOSEPH | 3/27/2019 | 04:53 PM | 11:47 PM | 3/27/2019 | 0 | Server | 7.00 | 0 |
| PAGAN,JOSEPH | 3/28/2019 | 04:58 PM | 11:40 PM | 3/28/2019 | 0 | Server | 6.75 | 0 |
| PAGAN,JOSEPH | 3/29/2019 | 05:01 PM | 12:46 AM | 3/30/2019 | 0 | Server | 7.75 | 0 |
| PAGAN,JOSEPH | 3/30/2019 | 03:07 PM | 12:14 AM | 3/31/2019 | 0 | Server | 9.25 | 0 |
| PAGAN,JOSEPH | 3/31/2019 | 12:58 PM | 08:07 PM | 3/31/2019 | 0 | Server | 7.25 | 0 |
| PAGAN,JOSEPH | 4/3/2019 | 04:18 PM | 10:36 PM | 4/3/2019 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 4/4/2019 | 04:22 PM | 10:39 PM | 4/4/2019 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 4/5/2019 | 04:52 PM | 01:02 AM | 4/6/2019 | 0 | Server | 8.25 | 0 |
| PAGAN,JOSEPH | 4/6/2019 | 02:58 PM | 12:38 AM | 4/7/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 4/7/2019 | 02:04 PM | 11:03 PM | 4/7/2019 | 0 | Server | 9.00 | 0 |
| PAGAN,JOSEPH | 4/12/2019 | 02:51 PM | 10:50 PM | 4/12/2019 | 0 | Server | 8.00 | 0 |
| PAGAN,JOSEPH | 4/13/2019 | 02:55 PM | 12:06 AM | 4/14/2019 | 0 | Server | 9.25 | 0 |
| PAGAN,JOSEPH | 4/14/2019 | 02:07 PM | 08:49 PM | 4/14/2019 | 0 | Server | 6.75 | 0 |
| PAGAN,JOSEPH | 4/17/2019 | 02:44 PM | 11:21 PM | 4/17/2019 | 0 | Server | 8.75 | 0 |
| PAGAN,JOSEPH | 4/19/2019 | 04:37 PM | 12:27 AM | 4/20/2019 | 0 | Server | 7.75 | 0 |
| PAGAN,JOSEPH | 4/20/2019 | 02:06 PM | 11:35 PM | 4/20/2019 | 0 | Server | 9.50 | 0 |
| PAGAN,JOSEPH | 4/21/2019 | 12:16 PM | 09:22 PM | 4/21/2019 | 0 | Server | 9.00 | 0 |
| PAGAN,JOSEPH | 4/24/2019 | 02:51 PM | 11:27 PM | 4/24/2019 | 0 | Server | 8.50 | 0 |
| PAGAN,JOSEPH | 4/27/2019 | 02:29 PM | 11:36 PM | 4/27/2019 | 0 | Server | 9.25 | 0 |
| PAGAN,JOSEPH | 4/28/2019 | 01:23 PM | 08:58 PM | 4/28/2019 | 0 | Server | 7.50 | 0 |
| PAGAN,JOSEPH | 5/1/2019 | 01:33 PM | 08:32 PM | 5/1/2019 | 0 | Server | 7.00 | 0 |
| PAGAN,JOSEPH | 5/3/2019 | 05:06 PM | 10:05 PM | 5/3/2019 | 0 | Server | 5.00 | 0 |
| PAGAN,JOSEPH | 5/4/2019 | 01:33 PM | 09:02 PM | 5/4/2019 | 0 | Server | 7.50 | 0 |
| PAGAN,JOSEPH | 5/8/2019 | 05:06 PM | 10:43 PM | 5/8/2019 | 0 | Server | 5.75 | 0 |
| PAGAN,JOSEPH | 5/10/2019 | 04:41 PM | 11:51 PM | 5/10/2019 | 0 | Server | 7.25 | 0 |
| PAGAN,JOSEPH | 5/11/2019 | 02:12 PM | 12:12 AM | 5/12/2019 | 0 | Server | 10.00 | 0 |
| PAGAN,JOSEPH | 5/12/2019 | 12:12 PM | 08:12 PM | 5/12/2019 | 0 | Server | 8.00 | 0 |
| PAGAN,JOSEPH | 5/15/2019 | 04:45 PM | 11:18 PM | 5/15/2019 | 0 | Server | 6.50 | 0 |
| PAGAN,JOSEPH | 5/17/2019 | 05:13 PM | 10:56 PM | 5/17/2019 | 0 | Server | 5.75 | 0 |
| PAGAN,JOSEPH | 5/18/2019 | 02:20 PM | 12:05 AM | 5/19/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 5/19/2019 | 12:59 PM | 10:43 PM | 5/19/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 5/22/2019 | 04:47 PM | 11:02 PM | 5/22/2019 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 5/24/2019 | 05:02 PM | 11:15 PM | 5/24/2019 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 5/25/2019 | 01:27 PM | 11:13 PM | 5/25/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 5/26/2019 | 01:20 PM | 10:03 PM | 5/26/2019 | 0 | Server | 8.75 | 0 |
| PAGAN,JOSEPH | 5/27/2019 | 01:36 PM | 09:25 PM | 5/27/2019 | 0 | Server | 7.75 | 0 |
| PAGAN,JOSEPH | 5/29/2019 | 05:24 PM | 07:01 PM | 5/29/2019 | 0 | Server | 1.75 | 0 |
| PAGAN,JOSEPH | 5/31/2019 | 04:52 PM | 11:38 PM | 5/31/2019 | 0 | Server | 6.75 | 0 |
| PAGAN,JOSEPH | 6/1/2019 | 01:49 PM | 11:10 PM | 6/1/2019 | 0 | Server | 9.25 | 0 |
| PAGAN,JOSEPH | 6/2/2019 | 01:35 PM | 08:21 PM | 6/2/2019 | 0 | Server | 6.75 | 0 |
| PAGAN,JOSEPH | 6/5/2019 | 05:15 PM | 10:23 PM | 6/5/2019 | 0 | Server | 5.25 | 0 |
| PAGAN,JOSEPH | 6/7/2019 | 05:13 PM | 11:01 PM | 6/7/2019 | 0 | Server | 5.75 | 0 |
| PAGAN,JOSEPH | 6/8/2019 | 02:21 PM | 11:07 PM | 6/8/2019 | 0 | Server | 8.75 | 0 |
| PAGAN,JOSEPH | 6/9/2019 | 01:51 PM | 08:59 PM | 6/9/2019 | 0 | Server | 7.25 | 0 |
| PAGAN,JOSEPH | 6/12/2019 | 05:08 PM | 10:10 PM | 6/12/2019 | 0 | Server | 5.00 | 0 |
| PAGAN,JOSEPH | 6/14/2019 | 04:59 PM | 10:22 PM | 6/14/2019 | 0 | Server | 5.50 | 0 |
| PAGAN,JOSEPH | 6/15/2019 | 01:41 PM | 11:25 PM | 6/15/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 6/16/2019 | 01:15 PM | 09:30 PM | 6/16/2019 | 0 | Server | 8.25 | 0 |
| PAGAN,JOSEPH | 6/19/2019 | 05:16 PM | 11:16 PM | 6/19/2019 | 0 | Server | 6.00 | 0 |
| PAGAN,JOSEPH | 6/21/2019 | 04:32 PM | 11:30 PM | 6/21/2019 | 0 | Server | 7.00 | 0 |
| PAGAN,JOSEPH | 6/22/2019 | 02:51 PM | 12:18 AM | 6/23/2019 | 0 | Server | 9.50 | 0 |
| PAGAN,JOSEPH | 6/23/2019 | 01:57 PM | 07:34 PM | 6/23/2019 | 0 | Server | 5.75 | 0 |

**D10**

MINNEAPOLIS, MN

| DATE | CHECK NO. |
|---|---|
| 05/03/2019 | 0035488 |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

PAY    Forty-Seven and 07 / 100

$ 47.07

TO THE
ORDER OF

Joseph F. Pagan
4014 Carpenter Avenue
Apt 2A
Bronx, NY 10466

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

⑈⑈0035488⑈⑈  ⑆0260128811⑆ 20000038238428⑈⑈

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 24.00 | 156.50 | 360.00 | 2,347.50 |
| Bronx, NY 10464 (718)885-1459 | | Tips | | | | 550.00 | 2,789.00 |

00000001 - Main_00000001 - Main_00000300 - 300
Joseph F. Pagan   EE # 00011588 SSN: ***3647

PAY PERIOD 04/22/19 TO 04/28/19
PAY FREQ Weekly
CHECK DATE 05/03/2019  CHECK # 0035488

| TOTAL EARNINGS | | | 24.00 | 156.50 | $910.00 | $5,136.50 |
|---|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal M | 3 | +25.00 Federal | 70.43 | 347.40 |
| Regular Hrs | 300 | | | 24.00 | 15.00 | 360.00 | State M 3 | | +0.00 FICA | 56.42 | 277.39 |
| Tips | 300 | | | | | 550.00 | | | Medicare | 13.20 | 64.88 |
| | | | | | | | | | NYC Marry | 28.48 | 139.25 |
| | | | | | | | | | NY State | 37.92 | 184.86 |

| TOTAL | | | 24.00 | $910.00 | TOTAL WITHHOLDINGS | | | $206.45 | $1,013.78 |
|---|---|---|---|---|---|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|
| | | | | GARNISH2 | | | 84.00 | 84.00 |
| | | | | GARNISH2 | | | 9.60 | 9.60 |
| | | | | MEALS | | | 10.80 | 72.00 |
| | | | | PFL | | | 1.39 | 7.85 |
| | | | | SDINY | | | 0.60 | 3.00 |
| | | | | TIPCREDIT | | | | 662.50 |
| | | | | TOTAL DED | | | $106.43 | $839.04 |

| DIRECT DEPOSIT INFORMATION | NET PAY | AMT | YTD AMT |
|---|---|---|---|
| | | $47.07 | $494.68 |

**D19**

# Payroll Detail

**Pay Frequency:** Weekly
**Check Dates:** 01/01/2019 to 09/25/2020

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Hours and Wages** | | | **Taxes** | | | **Deductions** | | **Net Pay** | **Employer** | |
| **Employee: Pagan, Joseph F. (00011588)** | | | SSN: ***3647 | | | | Dept: 00000300 - 300 | | | Loc: 00000001 - Main | Div: 00000001 - Main | |
| **Pay Date: 04/05/2019** | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 89.75 | MEALS | 18.00 | 0.00 | 124.71 | FICA | 66.40 |
| Tips | | | | 671.00 | FICA | 66.40 | PFL | 1.94 | 0.00 | 0035248 | Medicare | 15.53 |
| | | | 40:00 | $1,271.00 | Medicare | 15.53 | SDINY | 0.60 | 0.00 | | FUTA | 6.43 |
| | | | | | NY State | 47.91 | TIPCREDIT | 200.00 | 0.00 | | NY SUTA | 17.14 |
| | | | | | NYC Marrv | 35.16 | | | | | MCTMT Tax | 3.64 |
| | | | | | | $254.75 | | $220.54 | $0.00 | | | $109.14 |
| **Pay Date: 04/12/2019** | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 37:00 | 555.00 | Federal | 80.39 | MEALS | 18.00 | 0.00 | 118.24 | FICA | 61.57 |
| Tips | | | | 623.00 | FICA | 61.57 | PFL | 1.80 | 0.00 | 0035307 | Medicare | 14.40 |
| | | | 37:00 | $1,178.00 | Medicare | 14.40 | SDINY | 0.60 | 0.00 | | FUTA | 5.95 |
| | | | | | NY State | 43.07 | TIPCREDIT | 185.00 | 0.00 | | NY SUTA | 15.89 |
| | | | | | NYC Marrv | 31.93 | | | | | MCTMT Tax | 3.38 |
| | | | | | | $231.36 | | $205.40 | $0.00 | | | $101.19 |
| **Pay Date: 04/19/2019** | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 22:30 | 337.50 | Federal | 40.48 | MEALS | 10.80 | 0.00 | 87.48 | FICA | 38.69 |
| Tips | | | | 399.00 | FICA | 38.69 | PFL | 1.13 | 0.00 | 0035365 | Medicare | 9.05 |
| | | | 22:30 | $736.50 | Medicare | 9.05 | SDINY | 0.60 | 0.00 | | FUTA | 3.75 |
| | | | | | NY State | 20.16 | TIPCREDIT | 112.50 | 0.00 | | NY SUTA | 9.98 |
| | | | | | NYC Marrv | 16.61 | | | | | MCTMT Tax | 2.12 |
| | | | | | | $124.99 | | $125.03 | $0.00 | | | $63.59 |
| **Pay Date: 04/26/2019** | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 33:00 | 495.00 | Federal | 66.35 | MEALS | 14.40 | 0.00 | 117.18 | FICA | 54.31 |
| Tips | | | | 546.00 | FICA | 54.31 | PFL | 1.59 | 0.00 | 0035425 | Medicare | 12.70 |
| | | | 33:00 | $1,041.00 | Medicare | 12.70 | SDINY | 0.60 | 0.00 | | FUTA | 5.25 |
| | | | | | NY State | 35.80 | TIPCREDIT | 165.00 | 0.00 | | NY SUTA | 14.02 |
| | | | | | NYC Marrv | 27.07 | | | | | MCTMT Tax | 2.98 |
| | | | | | | $198.23 | | $181.59 | $0.00 | | | $89.26 |
| **Pay Date: 05/03/2019** | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 24:00 | 360.00 | Federal | 70.43 | GARNISH2 | 93.69 | 0.00 | 47.07 | FICA | 56.42 |
| Tips | | | | 550.00 | FICA | 56.42 | MEALS | 10.80 | 0.00 | 0035488 | Medicare | 13.20 |
| | | | 24:00 | $910.00 | Medicare | 13.20 | PFL | 1.39 | 0.00 | | FUTA | 5.46 |
| | | | | | NY State | 37.92 | SDINY | 0.60 | 0.00 | | NY SUTA | 14.56 |
| | | | | | NYC Marrv | 28.48 | | | | | MCTMT Tax | 3.09 |
| | | | | | | $208.45 | | $106.48 | $0.00 | | | $92.73 |
| **Pay Date: 05/10/2019** | | (System) | | | | | | | | | | |
| Regular Hours | $15.00 | | 18:00 | 270.00 | Federal | 23.18 | GARNISH2 | 93.69 | 0.00 | 0.00 | FICA | 30.88 |
| Tips | | | | 318.00 | FICA | 30.88 | MEALS | 10.80 | 0.00 | | Medicare | 7.22 |
| | | | 18:00 | $588.00 | Medicare | 7.22 | PFL | 0.90 | 0.00 | | FUTA | 2.99 |
| | | | | | NY State | 12.73 | SDINY | 0.60 | 0.00 | | NY SUTA | 7.97 |
| | | | | | | $74.01 | TIPCREDIT | 90.00 | 0.00 | | MCTMT Tax | 1.69 |
| | | | | | | | | $195.99 | $0.00 | | | $50.75 |

D1

FIESTA DEMO.

Report Run From: 3/4/2019   05:00 AM   To:   3/16/2020 11:59 PM     Department:

| NAME | DATE IN | CLOCK IN | CLOCK OUT | DATE OUT | TIPS | DEPARTMEN' | WKHRS | SOH |
|------|---------|----------|-----------|----------|------|-----------|-------|-----|
| PAGAN,JOSEPH | 3/20/2019 | 11:59 AM | 04:02 PM | 3/20/2019 | 0 | Server | 4.00 | 0 |
| PAGAN,JOSEPH | 3/27/2019 | 04:53 PM | 11:47 PM | 3/27/2019 | 0 | Server | 7.00 | 0 |
| PAGAN,JOSEPH | 3/28/2019 | 04:58 PM | 11:40 PM | 3/28/2019 | 0 | Server | 6.75 | 0 |
| PAGAN,JOSEPH | 3/29/2019 | 05:01 PM | 12:46 AM | 3/30/2019 | 0 | Server | 7.75 | 0 |
| PAGAN,JOSEPH | 3/30/2019 | 03:07 PM | 12:14 AM | 3/31/2019 | 0 | Server | 9.25 | 0 |
| PAGAN,JOSEPH | 3/31/2019 | 12:58 PM | 08:07 PM | 3/31/2019 | 0 | Server | 7.25 | 0 |
| PAGAN,JOSEPH | 4/3/2019 | 04:18 PM | 10:36 PM | 4/3/2019 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 4/4/2019 | 04:22 PM | 10:39 PM | 4/4/2019 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 4/5/2019 | 04:52 PM | 01:02 AM | 4/6/2019 | 0 | Server | 8.25 | 0 |
| PAGAN,JOSEPH | 4/6/2019 | 02:58 PM | 12:38 AM | 4/7/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 4/7/2019 | 02:04 PM | 11:03 PM | 4/7/2019 | 0 | Server | 9.00 | 0 |
| PAGAN,JOSEPH | 4/12/2019 | 02:51 PM | 10:50 PM | 4/12/2019 | 0 | Server | 8.00 | 0 |
| PAGAN,JOSEPH | 4/13/2019 | 02:55 PM | 12:06 AM | 4/14/2019 | 0 | Server | 9.25 | 0 |
| PAGAN,JOSEPH | 4/14/2019 | 02:07 PM | 08:49 PM | 4/14/2019 | 0 | Server | 6.75 | 0 |
| PAGAN,JOSEPH | 4/17/2019 | 02:44 PM | 11:21 PM | 4/17/2019 | 0 | Server | 8.75 | 0 |
| PAGAN,JOSEPH | 4/19/2019 | 04:37 PM | 12:27 AM | 4/20/2019 | 0 | Server | 7.75 | 0 |
| PAGAN,JOSEPH | 4/20/2019 | 02:06 PM | 11:35 PM | 4/20/2019 | 0 | Server | 9.50 | 0 |
| PAGAN,JOSEPH | 4/21/2019 | 12:16 PM | 09:22 PM | 4/21/2019 | 0 | Server | 9.00 | 0 |
| PAGAN,JOSEPH | 4/24/2019 | 02:51 PM | 11:27 PM | 4/24/2019 | 0 | Server | 8.50 | 0 |
| PAGAN,JOSEPH | 4/27/2019 | 02:29 PM | 11:36 PM | 4/27/2019 | 0 | Server | 9.25 | 0 |
| PAGAN,JOSEPH | 4/28/2019 | 01:23 PM | 08:58 PM | 4/28/2019 | 0 | Server | 7.50 | 0 |
| PAGAN,JOSEPH | 5/1/2019 | 01:33 PM | 08:32 PM | 5/1/2019 | 0 | Server | 7.00 | 0 |
| PAGAN,JOSEPH | 5/3/2019 | 05:06 PM | 10:05 PM | 5/3/2019 | 0 | Server | 5.00 | 0 |
| PAGAN,JOSEPH | 5/4/2019 | 01:33 PM | 09:02 PM | 5/4/2019 | 0 | Server | 7.50 | 0 |
| PAGAN,JOSEPH | 5/8/2019 | 05:06 PM | 10:43 PM | 5/8/2019 | 0 | Server | 5.75 | 0 |
| PAGAN,JOSEPH | 5/10/2019 | 04:41 PM | 11:51 PM | 5/10/2019 | 0 | Server | 7.25 | 0 |
| PAGAN,JOSEPH | 5/11/2019 | 02:12 PM | 12:12 AM | 5/12/2019 | 0 | Server | 10.00 | 0 |
| PAGAN,JOSEPH | 5/12/2019 | 12:12 PM | 08:12 PM | 5/12/2019 | 0 | Server | 8.00 | 0 |
| PAGAN,JOSEPH | 5/15/2019 | 04:45 PM | 11:18 PM | 5/15/2019 | 0 | Server | 6.50 | 0 |
| PAGAN,JOSEPH | 5/17/2019 | 05:13 PM | 10:56 PM | 5/17/2019 | 0 | Server | 5.75 | 0 |
| PAGAN,JOSEPH | 5/18/2019 | 02:20 PM | 12:05 AM | 5/19/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 5/19/2019 | 12:59 PM | 10:43 PM | 5/19/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 5/22/2019 | 04:47 PM | 11:02 PM | 5/22/2019 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 5/24/2019 | 05:02 PM | 11:15 PM | 5/24/2019 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 5/25/2019 | 01:27 PM | 11:13 PM | 5/25/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 5/26/2019 | 01:20 PM | 10:03 PM | 5/26/2019 | 0 | Server | 8.75 | 0 |
| PAGAN,JOSEPH | 5/27/2019 | 01:36 PM | 09:25 PM | 5/27/2019 | 0 | Server | 7.75 | 0 |
| PAGAN,JOSEPH | 5/29/2019 | 05:24 PM | 07:01 PM | 5/29/2019 | 0 | Server | 1.75 | 0 |
| PAGAN,JOSEPH | 5/31/2019 | 04:52 PM | 11:38 PM | 5/31/2019 | 0 | Server | 6.75 | 0 |
| PAGAN,JOSEPH | 6/1/2019 | 01:49 PM | 11:10 PM | 6/1/2019 | 0 | Server | 9.25 | 0 |
| PAGAN,JOSEPH | 6/2/2019 | 01:35 PM | 08:21 PM | 6/2/2019 | 0 | Server | 6.75 | 0 |
| PAGAN,JOSEPH | 6/5/2019 | 05:15 PM | 10:23 PM | 6/5/2019 | 0 | Server | 5.25 | 0 |
| PAGAN,JOSEPH | 6/7/2019 | 05:13 PM | 11:01 PM | 6/7/2019 | 0 | Server | 5.75 | 0 |
| PAGAN,JOSEPH | 6/8/2019 | 02:21 PM | 11:07 PM | 6/8/2019 | 0 | Server | 8.75 | 0 |
| PAGAN,JOSEPH | 6/9/2019 | 01:51 PM | 08:59 PM | 6/9/2019 | 0 | Server | 7.25 | 0 |
| PAGAN,JOSEPH | 6/12/2019 | 05:08 PM | 10:10 PM | 6/12/2019 | 0 | Server | 5.00 | 0 |
| PAGAN,JOSEPH | 6/14/2019 | 04:59 PM | 10:22 PM | 6/14/2019 | 0 | Server | 5.50 | 0 |
| PAGAN,JOSEPH | 6/15/2019 | 01:41 PM | 11:25 PM | 6/15/2019 | 0 | Server | 9.75 | 0 |
| PAGAN,JOSEPH | 6/16/2019 | 01:15 PM | 09:30 PM | 6/16/2019 | 0 | Server | 8.25 | 0 |
| PAGAN,JOSEPH | 6/19/2019 | 05:16 PM | 11:16 PM | 6/19/2019 | 0 | Server | 6.00 | 0 |
| PAGAN,JOSEPH | 6/21/2019 | 04:32 PM | 11:30 PM | 6/21/2019 | 0 | Server | 7.00 | 0 |
| PAGAN,JOSEPH | 6/22/2019 | 02:51 PM | 12:18 AM | 6/23/2019 | 0 | Server | 9.50 | 0 |
| PAGAN,JOSEPH | 6/23/2019 | 01:57 PM | 07:34 PM | 6/23/2019 | 0 | Server | 5.75 | 0 |

**D10**

| DATE | CHECK NO. |
|------|-----------|
| 01/31/2020 | |

**CI Lobster Corp**
691 Bridge Street
Bronx, NY 10464

**AMOUNT**

$ 0.00

**PAY**   ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

TO THE
ORDER OF

Joseph F. Pagan
4014 Carpenter Avenue
Apt 2A
Bronx, NY 10466

AUTHORIZED SIGNATURE(S)
VOID AFTER 0 DAYS

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| CI Lobster Corp | | Regular Hours | | 15.00 | 77.00 | 225.00 | 1,155.00 |
| Bronx, NY 10464 (718)885-1459 | | Tips | | | | 393.00 | 1,730.00 |

00000001 - Main_00000001 - Main_00000300 - 300
Joseph F. Pagan   EE # 00011588  SSN: ***3647
PAY PERIOD 01/20/20 TO 01/26/20
PAY FREQ Weekly
CHECK DATE 01/31/2020  CHECK #

| TOTAL EARNINGS | | | 15.00 | 77.00 | $618.00 | $2,885.00 |
|---|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal  M | 3 | +25.00 | Federal | | 13.95 | 119.34 |
| Regular Hrs | 300 | | | 15.00 | 15.00 | 225.00 | State  M  3 | | +0.00 | FICA | | 33.67 | 155.00 |
| Tips | 300 | | | | | 393.00 | | | | Medicare | | 7.87 | 36.25 |
| | | | | | | | | | | NYC Marry | | | 23.76 |
| | | | | | | | | | | NY State | | 15.38 | 68.81 |

| TOTAL | | | 15.00 | | $618.00 | TOTAL WITHHOLDINGS | | $70.87 | $403.16 |
|---|---|---|---|---|---|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE | | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | GARNISH2 | | | 56.00 | 251.26 |
| | | | | | GARNISH2 | | | 6.46 | 32.30 |
| | | | | | MEALS | | | 14.40 | 64.80 |
| | | | | | PFL | | | 1.67 | 6.96 |
| | | | | | SDINY | | | 0.60 | 3.00 |
| | | | | | TIPCREDIT | | | 75.00 | 385.00 |
| | | | | | **TOTAL DED** | | | **$154.13** | **$743.32** |

| DIRECT DEPOSIT INFORMATION | NET PAY | | AMT | YTD AMT |
|---|---|---|---|---|
| | | | $0.00 | $8.52 |

D57

# Payroll Detail

Pay Frequency: Weekly

Check Dates: 01/01/2019 to 09/25/2020

| Hours and Wages | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Check Number | Liability | Amount |

**Employee: Pagan, Joseph F. (00011588)**    SSN: ***3647    Dept: 00000300 - 300    Loc: 00000001 - Main    Div: 00000001 - Main

**Pay Date: 01/24/2020** (System)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 8:30 | 127.50 | Federal | 25.00 | GARNISH2 | 33.72 | 0.00 | 0.00 | FICA | 12.77 |
| Tips | | | | 121.00 | FICA | 12.77 | MEALS | 7.20 | 0.00 | | Medicare | 2.99 |
| | | | 8:30 | $248.50 | Medicare | 2.99 | PFL | 0.67 | 0.00 | | FUTA | 1.23 |
| | | | | | NYC Marrv | 2.05 | SDINY | 0.60 | 0.00 | | NY SUTA | 4.95 |
| | | | | | | $42.81 | TIPCREDIT | 42.50 | 0.00 | | MCTMT Tax | 0.47 |
| | | | | | | | | $84.69 | $0.00 | | | $22.41 |

**Pay Date: 01/31/2020** (System)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 15:00 | 225.00 | Federal | 13.95 | GARNISH2 | 62.46 | 0.00 | 0.00 | FICA | 33.67 |
| Tips | | | | 393.00 | FICA | 33.67 | MEALS | 14.40 | 0.00 | | Medicare | 7.87 |
| | | | 15:00 | $618.00 | Medicare | 7.87 | PFL | 1.67 | 0.00 | | FUTA | 3.26 |
| | | | | | NY State | 15.38 | SDINY | 0.60 | 0.00 | | NY SUTA | 13.03 |
| | | | | | | $70.87 | TIPCREDIT | 75.00 | 0.00 | | MCTMT Tax | 1.85 |
| | | | | | | | | $154.13 | $0.00 | | | $59.68 |

**Pay Date: 02/07/2020** (System)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 14:00 | 210.00 | Federal | 10.88 | GARNISH2 | 62.46 | 0.00 | 0.00 | FICA | 32.18 |
| Tips | | | | 379.00 | FICA | 32.18 | MEALS | 10.80 | 0.00 | | Medicare | 7.53 |
| | | | 14:00 | $589.00 | Medicare | 7.53 | PFL | 1.59 | 0.00 | | FUTA | 3.11 |
| | | | | | NY State | 13.96 | SDINY | 0.60 | 0.00 | | NY SUTA | 12.46 |
| | | | | | | $64.55 | TIPCREDIT | 70.00 | 0.00 | | MCTMT Tax | 1.19 |
| | | | | | | | | $145.45 | $0.00 | | | $56.47 |

**Pay Date: 02/14/2020** (System)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 16:00 | 240.00 | Federal | 25.00 | GARNISH2 | 62.46 | 0.00 | 12.15 | FICA | 24.06 |
| Tips | | | | 228.00 | FICA | 24.06 | MEALS | 14.40 | 0.00 | 0037814 | Medicare | 5.63 |
| | | | 16:00 | $468.00 | Medicare | 5.63 | PFL | 1.26 | 0.00 | | FUTA | 2.33 |
| | | | | | NY State | 7.17 | SDINY | 0.60 | 0.00 | | NY SUTA | 9.31 |
| | | | | | NYC Marrv | 7.27 | TIPCREDIT | 80.00 | 0.00 | | MCTMT Tax | 1.32 |
| | | | | | | $69.13 | | $158.72 | $0.00 | | | $42.65 |

**Pay Date: 02/21/2020** (System)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 23:30 | 352.50 | Federal | 48.41 | GARNISH2 | 62.46 | 0.00 | 6.83 | FICA | 44.08 |
| Tips | | | | 476.00 | FICA | 44.08 | MEALS | 14.40 | 0.00 | 0037866 | Medicare | 10.31 |
| | | | 23:30 | $828.50 | Medicare | 10.31 | PFL | 2.24 | 0.00 | | FUTA | 4.27 |
| | | | | | NY State | 25.45 | SDINY | 0.60 | 0.00 | | NY SUTA | 17.06 |
| | | | | | NYC Marrv | 20.22 | TIPCREDIT | 117.50 | 0.00 | | MCTMT Tax | 2.42 |
| | | | | | | $148.47 | | $197.20 | $0.00 | | | $78.14 |

**Pay Date: 02/28/2020** (System)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 15:00 | 225.00 | Federal | 14.79 | GARNISH2 | 62.46 | 0.00 | 0.00 | FICA | 34.91 |
| Tips | | | | 413.00 | FICA | 34.91 | MEALS | 10.80 | 0.00 | | Medicare | 8.16 |
| | | | 15:00 | $638.00 | Medicare | 8.16 | PFL | 1.72 | 0.00 | | FUTA | 3.38 |
| | | | | | NY State | 16.56 | SDINY | 0.60 | 0.00 | | NY SUTA | 13.51 |
| | | | | | | $74.42 | TIPCREDIT | 75.00 | 0.00 | | MCTMT Tax | 1.91 |
| | | | | | | | | $150.58 | $0.00 | | | $61.87 |

D8

FIESTA DEMO.

Report Run From:  3/4/2019   05:00 AM      To:   3/16/2020 11:59 PM          Department:

| NAME | DATE IN | CLOCK IN | CLOCK OUT | DATE OUT | TIPS | DEPARTMENT | WKHRS | SOH |
|------|---------|----------|-----------|----------|------|------------|-------|-----|
| PAGAN,JOSEPH | 1/5/2020 | 02:39 PM | 06:44 PM | 1/5/2020 | 0 | Server | 4.00 | 0 |
| PAGAN,JOSEPH | 1/8/2020 | 05:24 PM | 09:50 PM | 1/8/2020 | 0 | Server | 4.50 | 0 |
| PAGAN,JOSEPH | 1/10/2020 | 04:59 PM | 09:28 PM | 1/10/2020 | 0 | Server | 4.50 | 0 |
| PAGAN,JOSEPH | 1/11/2020 | 05:03 PM | 11:13 PM | 1/11/2020 | 0 | Server | 6.25 | 0 |
| PAGAN,JOSEPH | 1/12/2020 | 02:05 PM | 09:14 PM | 1/12/2020 | 0 | Server | 7.25 | 0 |
| PAGAN,JOSEPH | 1/15/2020 | 05:05 PM | 08:47 PM | 1/15/2020 | 0 | Server | 3.75 | 0 |
| PAGAN,JOSEPH | 1/17/2020 | 04:59 PM | 10:16 PM | 1/17/2020 | 0 | Server | 5.25 | 0 |
| PAGAN,JOSEPH | 1/18/2020 | 05:14 PM | 05:43 PM | 1/18/2020 | 0 | Server | 0.50 | 0 |
| PAGAN,JOSEPH | 1/22/2020 | 04:56 PM | 08:34 PM | 1/22/2020 | 0 | Server | 3.75 | 0 |
| PAGAN,JOSEPH | 1/24/2020 | 05:04 PM | 09:41 PM | 1/24/2020 | 0 | Server | 4.75 | 0 |
| PAGAN,JOSEPH | 1/25/2020 | 05:18 PM | 10:05 PM | 1/25/2020 | 0 | Server | 4.75 | 0 |
| PAGAN,JOSEPH | 1/25/2020 | 10:05 PM | 10:05 PM | 1/25/2020 | 0 | Server | 0.00 | 0 |
| PAGAN,JOSEPH | 1/26/2020 | 02:11 PM | 05:48 PM | 1/26/2020 | 0 | Server | 3.75 | 0 |
| PAGAN,JOSEPH | 1/31/2020 | 04:59 PM | 10:05 PM | 1/31/2020 | 0 | Server | 5.10 | 0 |
| PAGAN,JOSEPH | 2/1/2020 | 05:04 PM | 11:12 PM | 2/1/2020 | 0 | Server | 6.13 | 0 |
| PAGAN,JOSEPH | 2/2/2020 | 01:58 PM | 06:07 PM | 2/2/2020 | 0 | Server | 4.15 | 0 |
| PAGAN,JOSEPH | 2/5/2020 | 04:58 PM | 09:32 PM | 2/5/2020 | 0 | Server | 4.50 | 0 |
| PAGAN,JOSEPH | 2/7/2020 | 05:39 PM | 09:20 PM | 2/7/2020 | 0 | Server | 3.68 | 0 |
| PAGAN,JOSEPH | 2/8/2020 | 05:07 PM | 09:57 PM | 2/8/2020 | 0 | Server | 4.83 | 0 |
| PAGAN,JOSEPH | 2/9/2020 | 02:10 PM | 07:03 PM | 2/9/2020 | 0 | Server | 4.88 | 0 |
| PAGAN,JOSEPH | 2/12/2020 | 05:07 PM | 10:04 PM | 2/12/2020 | 0 | Server | 4.95 | 0 |
| PAGAN,JOSEPH | 2/14/2020 | 03:53 PM | 12:18 AM | 2/15/2020 | 0 | Server | 8.42 | 0 |
| PAGAN,JOSEPH | 2/15/2020 | 03:25 PM | 10:48 PM | 2/15/2020 | 0 | Server | 7.38 | 0 |
| PAGAN,JOSEPH | 2/16/2020 | 05:13 PM | 09:46 PM | 2/16/2020 | 0 | Server | 4.55 | 0 |
| PAGAN,JOSEPH | 2/19/2020 | 05:08 PM | 10:07 PM | 2/19/2020 | 0 | Server | 4.98 | 0 |
| PAGAN,JOSEPH | 2/21/2020 | 05:38 PM | 11:04 PM | 2/21/2020 | 0 | Server | 5.43 | 0 |
| PAGAN,JOSEPH | 2/22/2020 | 05:16 PM | 11:17 PM | 2/22/2020 | 0 | Server | 6.02 | 0 |
| PAGAN,JOSEPH | 2/28/2020 | 05:13 PM | 05:26 PM | 2/28/2020 | 0 | Server | 0.22 | 0 |
| PAGAN,JOSEPH | 2/28/2020 | 05:43 PM | 10:11 PM | 2/28/2020 | 0 | Server | 4.47 | 0 |
| PAGAN,JOSEPH | 2/29/2020 | 05:18 PM | 10:51 PM | 2/29/2020 | 0 | Server | 5.55 | 0 |
| PAGAN,JOSEPH | 3/1/2020 | 02:19 PM | 07:20 PM | 3/1/2020 | 0 | Server | 5.00 | 0 |
| PAGAN,JOSEPH | 3/4/2020 | 05:02 PM | 09:20 PM | 3/4/2020 | 0 | Server | 4.30 | 0 |
| PAGAN,JOSEPH | 3/6/2020 | 05:11 PM | 08:55 PM | 3/6/2020 | 0 | Server | 3.73 | 0 |
| PAGAN,JOSEPH | 3/7/2020 | 04:17 PM | 10:18 PM | 3/7/2020 | 0 | Server | 6.02 | 0 |
| PAGAN,JOSEPH | 3/8/2020 | 02:10 PM | 06:46 PM | 3/8/2020 | 0 | Server | 4.60 | 0 |
| PAGAN,JOSEPH | 3/11/2020 | 05:16 PM | 10:06 PM | 3/11/2020 | 0 | Server | 4.83 | 0 |
| PAGAN,JOSEPH | 3/13/2020 | 05:11 PM | 10:04 PM | 3/13/2020 | 0 | Server | 4.88 | 0 |
| PAGAN,JOSEPH | 3/14/2020 | 05:00 PM | 05:00 PM | 3/14/2020 | 0 | Server | 0.00 | 0 |
| PAGAN,JOSEPH | 3/14/2020 | 05:27 PM | 09:24 PM | 3/14/2020 | 0 | Server | 3.95 | 0 |

TOTAL HOURS: 1,207.30      TOTAL TIPS: 0.00            TOTAL SOH  0.00

**D13**